1    BRIAN L. DAVIDOFF (SBN 102654)
      BDavidoff@GreenbergGlusker.com
2    KEITH PATRICK BANNER (SBN 259502)
      KBanner@GreenbergGlusker.com
3    GREENBERG GLUSKER FIELDS CLAMAN
      & MACHTINGER LLP
4    1900 Avenue of the Stars, 21st Floor
      Los Angeles, California 90067-4590
5    Telephone: 310.553.3610
      Fax: 310.553.0687
6
7    Attorneys for Mega Liquidation Trust

8                    UNITED STATES BANKRUPTCY COURT

9                    CENTRAL DISTRICT OF CALIFORNIA

10                        SANTA ANA DIVISION

11

12   In re:                              Case No. 8:14-bk-13770-MW

13   Mega RV Corp.,                      Chapter 11

14              Debtor.                  **MOTION FOR ORDER:**

15                                       **(1) APPROVING LIQUIDATION
                                         TRUSTEE'S FINAL REPORT;**
16
                                         **(2) APPROVING FINAL
17                                       DISBURSEMENTS OF ESTATE FUNDS;**

18                                       **(3) DISCHARGING THE LIQUIDATION
                                         TRUSTEE;**
19
                                         **(4) TERMINATING THE LIQUIDATION
20                                       TRUST; AND**

21                                       **(5) ENTERING A FINAL DECREE
                                         CLOSING THE BANKRUPTCY CASE**
22

23                                       **DECLARATION OF J. MICHAEL ISSA IN
                                         SUPPORT THEREOF**
24

25                                       Hearing:
                                         Date:  July 23, 2018
26                                       Time:  2:00 p.m.
                                         Ctrm:  Courtroom 6C
27                                                411 West 4th Street
                                                  Santa Ana, CA 92701
28

16118-00002/2956464.5                              MOTION FOR ENTRY
                                                   OF FINAL DECREE

# TABLE OF CONTENTS

                                                                                            **Page**

I.    BACKGROUND .................................................................................................. 1

    A.    Procedural Background .................................................................................... 1

    B.    The Roadtrek Litigation .................................................................................. 2

        1.    The Roadtrek Litigation: Pre-Petition ..................................................... 2

        2.    The Roadtrek Litigation: Post-Petition .................................................... 3

        3.    The Resolution of the Roadtrek Litigation and the Effect of
              the Unfavorable Outcome on the Administration of the
              Liquidation Trust ...................................................................................... 5

    C.    The Sale of the Remaining Assets of the Liquidation Trust ....................... 5

II.   LIQUIDATION TRUSTEE'S FINAL REPORT ................................................ 7

    A.    Assets/Cash On Hand ...................................................................................... 7

    B.    The Trustee's Bond ........................................................................................ 7

    C.    Resolved Claims ............................................................................................. 8

        1.    Criminal Complaint .................................................................................. 8

        2.    Adversary Proceedings ............................................................................. 8

            (a)    *Arbogast Buick, Pontiac, GMC, Inc. v. Mega RV Corp* ......... 8

            (b)    *Minard et al. v. Mega RV Corp* ............................................... 8

            (c)    *Mega RV Corporation v. Aceituno* ........................................... 9

            (d)    *Mega RV Corporation v. Coffman, et al* ................................. 9

            (e)    *Mega RV Corporation v. Saindon, et al* .................................. 9

            (f)    *Mega RV Corporation v. Mize, et al* ........................................ 9

            (g)    *Saindon v. Mega RV Corp* ....................................................... 10

            (h)    *Mega RV Corporation v. Cyran* ............................................. 10

            (i)    *Mega RV Corporation v. Kaus* ............................................... 10

            (j)    *Mega RV Corporation v. Robinson* ........................................ 10

            (k)    *Mega RV Corporation v. Rosenwald* ..................................... 11

            (l)    *Mega RV Corporation v. Slusher* ........................................... 11

            (m)    *Cyran v. Mega RV Corporation* ............................................. 11

            (n)    *Mega Rv. Corporation v. Stag Parkway* ................................ 11

    D.    Administration of the Liquidation Trust and Recoveries............................ 12

        1.    GE Proceeds ............................................................................................ 12

        2.    Liquidation of Personal Property ........................................................... 12

    E.    Distributions Made Under the Plan .............................................................. 13

        1.    Administrative Claims.............................................................................. 13

            (a)    *Professional Fee Claims* ......................................................... 13

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

**TABLE OF CONTENTS**
**(continued)**

| | | | | Page |
|---|---|---|---|---|
| | | (b) | *Administrative Expense Claims* | *14* |
| | | (c) | *Priority Tax Claims* | *14* |
| | 2. | Class 1 (Secured Claims) | | 15 |
| | | (a) | *Class 1(a): Secured Claim of GE* | *15* |
| | | (b) | *Classes 1(b)-1(j): Other Secured Claims* | *16* |
| | 3. | Classes 2(a)-2(b): Priority Unsecured Claims | | 16 |
| | 4. | Class 3:  Customer Warranty Claims | | 17 |
| | 5. | Classes 4: General Unsecured Claims | | 17 |
| | 6. | Class 5: Subordinated Claims | | 17 |
| | 7. | Classes 6: Interest Holders | | 18 |
| F. | Undeliverable Distributions | | | 18 |
| G. | Proposed Final Disbursements | | | 18 |
| H. | Final Tax Returns | | | 19 |
| III. | DISCUSSION | | | 19 |
| A. | Section 350(b) of the Bankruptcy Code Authorizes Closing of the Case After the Estate Has Been Fully Administered | | | 19 |
| B. | The Estate Is Fully Administered and the Case Should be Closed | | | 21 |
| IV. | CONCLUSION | | | 22 |

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

# TABLE OF AUTHORITIES

**Page**

**CASES**

*Arbogast Buick, Pontiac, GMC, Inc. v. Mega RV Corp.*,
Adv. No. 8:14-ap-01315-MW ...............................................................................................8

*In re D&L Nicolaysen*,
228 B.R. 252, 261 (Bankr. E.D. Cal. 1998) ......................................................................20

*In re Ground Systems, Inc.*,
213 B.R. 1016 (B.A.P. 9th Cir. 1997) ...............................................................................20

*In re Jordan Mfg. Co.*,
138 B.R. 30 (Bankr. C.D. Ill. 1992) ...................................................................................20

*In re Mold makers, Inc.*,
124 B.R. 766, 768 (Bankr. N.D. Ill. 1990) .......................................................................20

*John G. Berg Assocs. v. Township of Pennsauken (In re John G. Berg. Assocs.)*,
138 B.R. 782 (Bankr. E.D. Pa. 1982) ................................................................................19

*Schwartz v. Aquatic Dev. Group, Inc. (In re Aquatic Dev. Group, Inc.)*,
352 F.3d 671 (2d Cir. 2003) ..............................................................................................20

**STATUTES**

11 U.S.C. § 350 .......................................................................................................................1, 22

11 U.S.C. § 350(a) ...............................................................................................................19, 21

11 U.S.C. § 350(b) .......................................................................................................................19

11 U.S.C. § 507(a)(4) ...................................................................................................................16

11 U.S.C. § 507(a)(5) ...................................................................................................................16

11 U.S.C. § 507(a)(7) ...................................................................................................................17

11 U.S.C. § 523(a) ..........................................................................................................8, 9, 10, 11

11 U.S.C. § 542 ...............................................................................................................9, 10, 11

11 U.S.C. § 547 ...........................................................................................................................11

11 U.S.C. § 1123(a)(5) ...................................................................................................................2

11 U.S.C. § 1123(a)(7) ...................................................................................................................2

11 U.S.C. § 1123(b)(3)(B) ..............................................................................................................2

New Motor Vehicle Board Act (Cal. Vehicle Code § 3050, et seq.) ..............................................3

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

# TABLE OF AUTHORITIES
## (continued)

Page

**OTHER AUTHORITIES**

Fed. R. Bankr. P. 3022 ................................................................................1, 19, 20, 22

Fed. R. Bankr. P. 9024 ....................................................................................................21

Local Bankruptcy Rule 3020-1(d) ................................................................1, 19, 22

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

**TO THE HONORABLE MARK S. WALLACE, UNITED STATES BANKRUPTCY JUDGE, THE UNITED STATES TRUSTEE, ALL PARTIES-IN-INTEREST HEREIN, AND THEIR RESPECTIVE COUNSEL:**

The Mega Liquidation Trust (the "Liquidation Trust"), which was established to receive from Mega RV Corp. ("Mega" or the "Debtor") the Trust Assets[1] and administer them for the benefit of the Beneficiaries, by and through its Liquidation Trustee, Glass Ratner Advisory & Capital Group, LLC, (the "Liquidation Trustee") hereby moves the Court and files its motion (the "Motion") for entry of an order: (1) approving the Liquidation Trustee's Final Report contained herein; (2) approving the Proposed Final Disbursements (as detailed and defined below); (3) discharging the Liquidating Trustee; (4) terminating the Liquidation Trust, subject to the wind down provisions contained in the Liquidation Trust Agreement and Declaration of Trust dated as of October 20, 2015 (the "Liquidation Trust Agreement"); (5) discharging the Liquidation Trustee's bond;  (6) entering a final entering a final decree; (7) closing the bankruptcy case pursuant to section 350 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3022 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3020-1(d).  In support of this Motion, the Liquidation Trustee represents as follows:

## I.   BACKGROUND

### A.   Procedural Background

The Debtor was formed on December 12, 2000 and operated as McMahon's RV.  The Debtor was in the business of selling and repairing recreational vehicles throughout Southern California at three locations.  The Debtor's principal and 100% shareholder is Brent McMahon ("McMahon").  The Debtor's operations were closed following actions taken by GE Commercial Distribution Finance Corporation ("GE").

The Debtor filed a bankruptcy petition under chapter 11 of title 11 of the Bankruptcy Code on June 15, 2014 in the United States Bankruptcy Court for the Central District of California, Santa Ana Division.

---

[1] Terms not defined herein shall have the meaning ascribed to them in the Liquidation Trust.

16118-00002/2956464.5

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

1    On August 4, 2015, the Official Committee of Unsecured Creditors (the "Committee")

2    and the Debtor filed their *Second Amended Joint Chapter 11 Plan of Liquidation Filed by Official*

3    *Committee of Unsecured Creditors and Debtor Dated August 4, 2015* [Docket No. 691] (the

4    "Plan"); and their *Second Amended Disclosure Statement Describing Second Amended Joint*

5    *Chapter 11 Plan of Liquidation Filed by Official Committee of Unsecured Creditors and Debtor*

6    *Dated August 4, 2015* [Docket No. 690] (the "Disclosure Statement").  The Court confirmed the

7    Plan by an order entered October 6, 2015 [Docket No. 739] (the "Confirmation Order"), and the

8    Plan became effective on October 20, 2015 (the "Effective Date").

9    Pursuant to the Plan, the Liquidation Trust was formed to serve as the representative of

10    the bankruptcy estate pursuant to sections 1123(a)(5), (a)(7), and (b)(3)(B) of the Bankruptcy

11    Code.  Confirmation of the Plan effectively transferred all assets of the chapter 11 estate,

12    including all causes of action, to the Liquidation Trust to be administered by the through the

13    Liquidation Trustee.  The Liquidation Trust was organized to identify, recover, preserve, monitor,

14    receive, liquidate, and distribute those of Debtor's assets that were transferred to the Liquidation

15    Trust.  The Liquidation Trustee retained Greenberg Glusker Fields Claman & Machtinger LLP as

16    its counsel and Lance, Soll & Lunghard, LLP as its accountants.  Goe & Forsythe, LLP, counsel

17    to the Debtor, also continued to assist in resolving matters pending at the time of Liquidation

18    Trust's formation.

19    **B.**    **The Roadtrek Litigation**

20    **1.**    **The Roadtrek Litigation: Pre-Petition**

21    On the Petition Date, the following two concurrent actions were pending, both of which

22    involved the Debtor and Roadtrek Motorhomes, Inc. ("Roadtrek"): (i) an action pending in the

23    United States District Court in the Central District of California (the "District Court"), styled

24    *Roadtrek Motorhomes, Inc. v. Mega RV Corporation, Inc. d/b/a McMahon's RV*, Case No. CV

25    09-09466 SJO (the "Federal Court Action"); and (ii) a state court action which was pending in the

26    California Court of Appeal, Fourth Appellate District (the "California Appellate Court") styled

27    *Roadtrek Motorhomes, Inc. v. New Motor Vehicle Board*, Case No. G049534 (the "State Court

28

1    Action") (collectively, the "Roadtrek Litigation").  On the Petition Date, the Federal Court Action

2    had been stayed pending the outcome of the State Court Action.

3        The matters on appeal in the State Court Action were multilayered and complex.  The

4    matters began before the California New Motor Vehicle Board ("NMVB") after Mega filed

5    eighteen (18) statutory protests with the NMVB between January 2010 and July 2010 alleging

6    violations of various statutory obligations under the New Motor Vehicle Board Act (Cal. Vehicle

7    Code § 3050, et seq.).  By the time the protests were heard by an administrative law judge (the

8    "ALJ"), only eleven (11) protests remained, all of which the ALJ sustained.  Subsequently, the

9    NMVB held a hearing on the ALJ's ruling, reversing two protests and affirming the remaining

10    nine.

11        Two separate actions in state court followed the NMVB ruling.  Roadtrek brought a writ

12    of administrative mandamus action seeking to overrule the NMVB's decision to sustain the nine

13    protests (*Roadtrek Motorhomes, Inc. v. New Motor Vehicle Board (Mega RV Corp.)*, Super.  Ct.

14    Orange County, 2013, No. 30–2013–00624042, Case No. G049534) and Mega concurrently

15    brought a writ of administrative mandamus action seeking to overrule the NMVB's decision to

16    overrule the two protests, which asserted an improper termination of a franchise (*Mega RV Corp.*

17    *v. New Motor Vehicle Board (Roadtrek Motorhomes, Inc.*), Super. Ct. Orange County, 2012, No.

18    30–2012–00602460, Case No. G049781.  The Superior Court denied both requests for

19    administrative mandamus and affirmed the rulings of the NMVB.  Dual appeals to the California

20    Appellate Court followed.  The California Appellate Court consolidated the two appeals and the

21    appellate action remained pending on the Petition Date.

22                    **2.        The Roadtrek Litigation: Post-Petition**

23        On November 17, 2014 the Debtor filed an application to employ the Law Offices of John

24    A. Belcher as special counsel to pursue to the Roadtrek Litigation, which the Court approved on

25    December 15, 2014.  *See* Docket Nos. 299 (Application) & 386 (Order).  Subsequently, on March

26    16, 2015, the Debtor filed a motion for relief from stay to continue its litigation with Roadtrek,

27    which the Court granted on April 8, 2015.  *See* Docket Nos. 535 (Motion) & 581 (Order).

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

MOTION FOR ENTRY
OF FINAL DECREE

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

1    On July 14, 2016, the California Appellate Court entered a ruling on the consolidated

2    appeal and issued its findings in a detailed memorandum.  *See Roadtrek Motorhomes v.*

3    *California New Motor Vehicle Bd*., No. G049534, 2016 WL 3885006 (Cal. Ct. App. July 14,

4    2016).  The California Appellate Court affirmed the ruling in favor of Mega RV on the following

5    protests: (i) Meg's protests regarding Roadtrek's alleged warranty reimbursement violations (PR-

6    2206-10, PR2208-10 and PR2209-10); (ii) Mega's protests regarding Roadtrek's franchisor

7    incentive program violations (PR-2205-10, PR-2211-10 and PR-2212-10); and (iii) Mega's

8    protest regarding Roadtrek's establishment violation (PR-2233-10).  As to the two remaining

9    protests appealed by Roadtrek relating to alleged unauthorized franchise modifications (Protest

10    Nos. PR-2199-10 and PR-2201-10), the California Appellate Court vacated the trial court's

11    affirmance and ordered the protests to be re-heard.  As to Mega's appeal of the two protests

12    which the NVMB denied, relating to improper termination of a franchise (Protest Nos. PR-2244-

13    10 and PR-2245-10), the California Appellate Court affirmed the denial.

14    On October 3, 2016, Mega and Roadtrek submitted a joint report to the District Court

15    summarizing the status of the case, and requesting that the case be reopened and reinstated to the

16    District Court's active calendar.  In response, the District Court lifted the stay of Federal Court

17    Action and ordered the parties to file cross motions for summary judgment.  After the parties filed

18    their cross motions for summary judgment, the District Court took the matter under submission

19    and directed them to mediation.

20    On May 5, 2017, before the scheduled mediation, the District Court issued a ruling on the

21    cross motions for summary judgment that was quite unfavorable to Mega.  The District Court

22    granted the summary judgment motions, in part, finding liability on the part of *both* Mega and

23    Roadtrek on the breach of contract claims – which was Mega's most significant claim.  The

24    District Court did not make any finding as to damages, which were to be determined at trial and

25    subject to offset.  As to the Vehicle Code protests, the District Court denied Mega's summary

26    judgment motion due to the fact that Mega failed to seek leave to amend their counterclaims to

27    include them.  This ruling left Mega in a difficult position and the possibility of receiving little-to-

28    nothing on its multi-million dollar breach of contract claim due to Roadtrek's prospective offset.

3.      **The Resolution of the Roadtrek Litigation and the Effect of the Unfavorable Outcome on the Administration of the Liquidation Trust**

On May 18, 2017 Mega and Roadtrek mediated what was left of Mega's claim after the summary judgment ruling and reached a resolution of all claims between them – the net result being Roadtrek's settlement payment to Mega in the amount of $168,000.  After payment of a $61,093.65 contingency fee and related expenses to Mega's counsel, John A. Belcher ("Mr. Belcher") the Liquidation Trust netted only $106,906.35 from the settlement.

This $106,906.35 recovery was far short of Mega's estimation contained in the Disclosure Statement – though the Disclosure Statement also discussed, at length, the risks associated with an unfavorable outcome in the Roadtrek Litigation.  *See* Disclosure Statement 36:19 – 38:2. Based on Mega's expert retained in the Roadtrek Litigation, Mega's estimated recovery, assuming a successful outcome in the litigation, ranged from $3,821,670 to $5,646,483, excluding attorney's fees and costs.  Taking into account the contingency fee of Mr. Belcher and other costs, the cash flow projections attached as Exhibits 9 and 10 (the "Projections") to the Disclosure Statement estimated Mega's best-case net recovery from the Roadtrek Litigation at $3,240,000 and the worst-case net recovery at $2,160.000.  The Projections identified the proceeds from the Roadtrek Litigation as the single largest long-term source of funding for the Plan.

Since the Liquidation Trust's actual recovery on the Roadtrek Litigation resulted in only 5% of the estimated worst-case scenario stated in the Projections, the Liquidation Trust cannot fund complete Plan distributions.

C.      <u>The Sale of the Remaining Assets of the Liquidation Trust</u>

At the time the Roadtrek Litigation was resolved, the Liquidation Trustee had already liquidated substantially all the personal property assets of the Liquidation Trust.  *See* Section III, below.  The Liquidation Trustee investigated all remaining assets of the Liquidation Trust and identified only three contingent claims of Mega: (i) Mega's claims (the "Monaco Claims") filed in the chapter 7 bankruptcy of MCC, Case No. 09-10750-KJC, pending in the Bankruptcy Court for the District of Delaware (the "Monaco Bankruptcy"); (ii) Mega's claim (the "Country Coach Claim") filed in the chapter 7 bankruptcy case of Country Coach LLC, Case No. 09-60419-dwh7,

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

pending in the Bankruptcy Court for the District of Oregon (the "Country Coach Bankruptcy"); and (iii) certain claims of Mega against the State of California Employment Development Department for an apparent overpayment of payroll taxes (the "EDD Claims") (collectively, the "Claim Assets", and together with all other remaining assets of the Liquidation Trust, known or unknown, the "Remaining Assets").

The Liquidation Trustee investigated these claims and through its investigation, the Liquidation Trustee understands that these claims are likely to be the subject of litigation prior to recovery, if any.  Further, with regard to the Monaco Claims and the Country Coach Claim, the Liquidation Trustee understands that even absent an objection to the claims, any distribution on the claims is likely months, if not years away, and would result in payment of a fraction of the claim, if anything, to the Liquidation Trust.  The Liquidation Trustee also understands that the EDD Claims would also likely involve extensive negotiations and possible litigation.

To administer the Remaining Assets, in February 2018, the Liquidation Trustee entered into an Asset Purchase Agreement (the "Remaining Assets APA") with Oak Point Partners, Inc. ("Oak Point").  Pursuant to the Remaining Assets APA, the Liquidation Trustee sold to Oak Point the Remaining Assets, for an initial payment of $5,000 and subsequent contingent consideration paid as follows: if Oak point realizes gross proceeds of $10,000, thereafter Oak Point will pay to the Liquidation Trust: (i) fifty percent (50%) of net proceeds realized for assets recovered through January 15, 2020; and (ii) fifty percent (50%) of net proceeds recovered through January 15, 2023 from the Monaco Claims and the EDD Claims.

Except for the $5,000 initial payment, the Liquidation Trustee will collect further proceeds, if any, due under the Remaining Assets APA while winding down the Liquidation Trust, as provided for under Section 6.2 thereof:

> [a]fter the termination of the Liquidation Trust and for the purpose of liquidating and winding up the affairs of the Liquidation Trust, the Liquidation Trustee shall continue to act as such until the duties pursuant to the Plan, the Confirmation Order, and the Agreement are fully executed."

Liquidation Trust, § 6.2.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

MOTION FOR ENTRY
OF FINAL DECREE

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

## II.    LIQUIDATION TRUSTEE'S FINAL REPORT

In connection with the administration of the bankruptcy estate and the Liquidation Trust pursuant to the Plan and Confirmation Order, the Liquidation Trustee regularly maintains detailed accounts and records.  Of such records, the Liquidation Trustee has prepared a profit and loss statement, including a summary statement accompanying detail (the "P&L Statement") for the period of January 1, 2015 through May 10, 2018 to provide a general picture of the income and expenses of the Liquidation Trust, which is attached to the Issa Declaration as Exhibit 1.  In addition, the detailed information regarding certain of the line items in the P&L Statement are attached to the Issa Declaration as Exhibits 2 through 6 (collectively with the P&L Statement, the "Financial Records").  The Liquidation Trustee has further maintained accounting ledgers of all transactions relating to the administration of the Liquidation Trust, which have not been attached, but can be produced as required by the Court.

To supplement the data contained in the Financial Records, the Liquidation Trustee summarizes the final posture of the case is as follows:

### A.    Assets/Cash On Hand

As of the filing of this Motion, the only remaining assets of the Liquidation Trust are the funds on deposit.  As of the date of this Motion the book balance of the bank account is $21,263.93, which accounts for both payments that have cleared the bank account in addition to pending payments.[2]  The Liquidation Trustee seeks approval of a final disbursement of these remaining funds in accordance with the Proposed Final Disbursements described in Section II(G), below.

### B.    The Trustee's Bond

As reflected in the *Bond of Liquidation Trustee* filed on June 21, 2016 [Docket No. 847], the Liquidation Trustee obtained a bond in the sum of $1,000,000.00 (the "Trustee's Bond") in connection with the performance of its duties under the Liquidation Trust.  As of the date of this

---

[2] The book balance is net of the following: (i) estimated $1,600.00 to mailing agent Donlin Recano for service of this Motion; and (ii) estimated $8,000 to Daw & Frantz, CPAs for preparation of final tax returns.

1   Motion, no claim against the Trustee's Bond has been made by any party.  Therefore, by this

2   Motion, the Liquidation Trustee seeks discharge of the Trustee's Bond.

3       **C.**    **Resolved Claims**

4           **1.**    **Criminal Complaint**

5           On August 19, 2015, a 90- count felony criminal complaint was filed against both Mega

6   and McMahon.  The charges stem from customer complaints to the DMV for failure to transfer

7   title, failure to deliver warranties, and failure to pay off existing loans on trade-ins.  The

8   Liquidation Trust engaged the law firm of Keller Rackauchkas, LLP as criminal law counsel, who

9   engaged in settlement discussions with Deputy District Attorney, Lynda Fernandez to make

10  restitution to as many customers as possible.   The preliminary hearing was continued numerous

11  times as victims were consulted and the parties negotiated a resolution.  A settlement was

12  ultimately reached with the District Attorney's office, pursuant to which the criminal complaint

13  was dismissed and the Liquidation Trust purchase certain warranties and resolved certain unpaid

14  and unresolved RV trades.

15          **2.**    **Adversary Proceedings**

16          There are currently no adversary proceedings currently pending in the bankruptcy case.

17  Below is a summary of all prior adversary proceedings resolved in the chapter 11 case.

18              (a)    ***Arbogast Buick, Pontiac, GMC, Inc. v. Mega RV Corp.***

19          On December 4, 2014 Arbogast Buick, Pontiac, GMC, Inc. filed an adversary complaint

20  against Mega seeking declaratory relief regarding the purchase of two recreational vehicles,

21  commencing the adversary proceeding *Arbogast Buick, Pontiac, GMC, Inc. v. Mega RV Corp.*,

22  Adv. No. 8:14-ap-01315-MW.  The parties reached a resolution with regard to this adversary

23  proceeding, and, on November 2, 2015, the Court entered an order approving a stipulation to

24  dismiss the adversary proceeding.

25              (b)    ***Minard et al. v. Mega RV Corp.***

26          On April 27, 2015, Lewis and Patricia Minard filed an adversary complaint against Mega

27  seeking nondischargeability of debt pursuant to section 523(a) of the Bankruptcy Code,

28  commencing the adversary proceeding *Minard et al. v. Mega RV Corp.*, Adv. No. 8:15-ap-01236-

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

1  MW.  On June 1, 2015, the Court granted plaintiff's request to withdraw the complaint due to the

2  fact that the Debtor was not eligible for a discharge and therefore section 523(a) of the

3  Bankruptcy Code was inapplicable.

4  (c)  ***Mega RV Corporation v. Aceituno***

5  On June 19, 2015, Mega filed an adversary complaint against Fernando Aceituno seeking

6  turnover of property pursuant to section 542 of the Bankruptcy Code, commencing the adversary

7  proceeding *Mega RV Corporation v. Aceituno*, Adv. No. 8:15-ap-01276-MW.  On August 25,

8  2015, Mega withdrew the complaint and dismissed the adversary proceeding.

9  (d)  ***Mega RV Corporation v. Coffman, et al.***

10  On June 19, 2015, Mega filed an adversary complaint against Robert Cauffman and

11  Kathryn Abraham seeking turnover of property pursuant to section 542 of the Bankruptcy Code,

12  commencing the adversary proceeding *Mega RV Corporation v. Coffman, et al.*, Adv. No. 8:15-

13  ap-01277-MW.  Defendant subsequently returned the subject property and released any title or

14  interest in the property to the Debtor.  On September 28, 2015, Mega filed a notice of voluntary

15  dismissal and the Court dismissed the adversary on November 2, 2015.

16  (e)  ***Mega RV Corporation v. Saindon, et al.***

17  On June 19, 2015, Mega filed an adversary complaint against Jack Saindon seeking

18  turnover of property pursuant to section 542 of the Bankruptcy Code, commencing the adversary

19  proceeding *Mega RV Corporation v. Saindon, et al.*, Adv. No. 8:15-ap-01278-MW.  On February

20  26, 2016, the parties entered into a stipulation whereby defendant would retain the subject

21  property and pay to Mega a stipulated purchase price of $41,851.70.  Based on the stipulation, on

22  March 1, 2016, the Court entered an order approving the stipulation and dismissing the adversary

23  proceeding.

24  (f)  ***Mega RV Corporation v. Mize, et al.***

25  On July 28, 2015, Mega filed an adversary complaint against Michael Paul Mize and

26  Estate of Savita E. Rahimi seeking turnover of property pursuant to section 542 of the Bankruptcy

27  Code, commencing the adversary proceeding *Mega RV Corporation v. Mize, et al.*, Adv.  No.

28  8:15-ap-01318-MW.  Defendant subsequently returned the subject property and released any title

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

1   or interest in the property to the Debtor.  On September 23, 2015, Mega filed a notice of

2   voluntary dismissal of the adversary proceeding.

3   (g)   ***Saindon v. Mega RV Corp.***

4   On September 8, 2015, Jack Saindon filed an adversary complaint against Mega seeking

5   nondischargeability of debt pursuant to section 523(a) of the Bankruptcy Code, commencing the

6   adversary proceeding *Saindon v. Mega RV Corp*., Adv. No. 8:15-ap-01357-MW.  On November

7   10, 2015, the Court granted plaintiff's request to withdraw the complaint due to the fact that the

8   Debtor was not eligible for a discharge and, therefore section 523(a) of the Bankruptcy Code was

9   inapplicable.

10   (h)   ***Mega RV Corporation v. Cyran***

11   On September 9, 2015, Mega filed an adversary complaint against Sean Cyran seeking

12   turnover of property pursuant to section 542 of the Bankruptcy Code, commencing the adversary

13   proceeding *Mega RV Corp. v. Cyran*, Adv. No. 8:15-ap-01358-MW.  On December 18, 2015, the

14   parties entered into a stipulation to dismiss the adversary proceeding, which the Court approved

15   on January 13, 2016.

16   (i)   ***Mega RV Corporation v. Kaus***

17   On September 9, 2015, Mega filed an adversary complaint against Deborah Kaus seeking

18   turnover of property pursuant to section 542 of the Bankruptcy Code, commencing the adversary

19   proceeding *Mega RV Corp. v. Kaus*, Adv. No. 8:15-ap-01359-MW.  On September 28, 2015,

20   Mega filed a notice of voluntary dismissal after learning that the defendant had paid the Debtor in

21   full for the subject property.

22   (j)   ***Mega RV Corporation v. Robinson***

23   On September 9, 2015, Mega filed an adversary complaint against Valerie Robinson

24   seeking turnover of property pursuant to section 542 of the Bankruptcy Code, commencing the

25   adversary proceeding *Mega RV Corp. v. Robinson*, Adv. No. 8:15-ap-01360-MW.  On October 8,

26   2015, Mega filed a notice of voluntary dismissal after learning that the defendant had paid

27   secured lender GE in full for the subject property.

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

MOTION FOR ENTRY
OF FINAL DECREE

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

(k)    *Mega RV Corporation v. Rosenwald*

On September 9, 2015, Mega filed an adversary complaint against Stan Rosenwald seeking turnover of property pursuant to section 542 of the Bankruptcy Code, commencing the adversary proceeding *Mega RV Corp. v. Rosenwald*, Adv. No. 8:15-ap-01361-MW.  On July 28, 2017, the parties entered into a stipulation whereby defendant would pay a total of $20,000 to Mega.  Based on the stipulation, on August 23, 2017 the Court entered an order dismissing the adversary proceeding pursuant to the stipulation.

(l)    *Mega RV Corporation v. Slusher*

On September 9, 2015, Mega filed an adversary complaint against Gene Slusher seeking turnover of property pursuant to section 542 of the Bankruptcy Code, commencing the adversary proceeding *Mega RV Corp. v. Slusher*, Adv. No. 8:15-ap-01362-MW.  On February 4, 2016, Mega filed a voluntarily dismissal of the adversary proceeding after encountering difficulties in properly serving the summons and complaint on the defendant.

(m)    *Cyran v. Mega RV Corporation*

On November 9, 2015, Sean Cyran filed an adversary complaint against Mega seeking nondischargeability of debt pursuant to section 523(a) of the Bankruptcy Code, commencing the adversary proceeding *Cyran v. Mega RV Corp.*, Adv. No. 8:15-ap-01435-MW.  On December 18, 2015, the parties filed a stipulation to dismiss the adversary proceeding, which the Court approved on January 21, 2016.

(n)    *Mega Rv. Corporation v. Stag Parkway*

On September 14, 2016, the Liquidation Trustee, as successor-in-interest to Mega, filed an adversary complaint against Stag Parkway, Inc., NTP Distribution, Inc. and NTP-Stag, Inc. seeking recovery of preference payments pursuant to section 547 of the Bankruptcy Code, commencing the adversary proceeding *Mega RV Corp. v. Stag-Parkway, et. al.*, Adv. No. 8:16-ap-01202-MW.  On April 11, 2017, the parties entered into a stipulation whereby defendant would pay a total of $70,000 to Mega in full satisfaction of all claims.  The Court approved this stipulation on April 14, 2017 and the adversary proceeding was dismissed on May 19, 2017.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

### D.    Administration of the Liquidation Trust and Recoveries

Inclusive of the recoveries to the Liquidation Trust gained from the various adversary proceedings detailed above, the Liquidation Trustee recovered an aggregate $4,995,851.45 through its liquidation and administration of the trust assets.  Attached as <u>Exhibit 2</u> to the Issa Declaration is an itemization of this aggregate recovery, with some further detail provided below.

### 1.    GE Proceeds

Following confirmation of the Plan, the primary asset transferred to the Liquidation Trust were the proceeds from that certain agreement (the "GE Agreement") dated as of November 24, 2014 among GE Commercial Distribution Finance Corporation ("GE"), the Debtor, the Committee and others, which the Court approved by order entered on December 22, 2014 [Docket No. 395].  Under the GE Agreement, the parties resolved all disputes between and among them.

Included in the GE Agreement, GE was to holdback of up to $4.7 million (the "Holdback Amount") of the proceeds obtained from liquidation of certain identified assets, which amount was scheduled to be paid to the bankruptcy estate 180 days after the Effective Date.  Payments on account of the Holdback Amount led to aggregate recovery into the Liquidation Trust of $2,627,584.86, consisting of: (i) a $2,495,149.86 payment received on March 6, 2017, and (ii) a $132,435.00 payment received on June 3, 2016.  *See* Issa Decl., Exh. 2.

### 2.    Liquidation of Personal Property

During the course of the chapter 11 case, the Debtor and then the Liquidation Trustee liquidated the personal property of the Debtor, which primarily consisted of used RV inventory, vehicles previously used by the Mega and other equipment.  Liquidation of personal property resulted in an aggregate recovery to the Liquidation Trust in the amount of $1,901,621.58.  For detail relating to this recovery, please see <u>Exhibit 2</u> to the Issa Declaration.

/ / /

/ / /

/ / /

/ / /

E.    **Distributions Made Under the Plan**

    1.    **Administrative Claims**

        (a)    ***Professional Fee Claims***

The Court held a hearing on December 14, 2015 regarding final applications for compensation and reimbursement of expenses by professional employed by the estate.  The Court entered an omnibus order [Docket No. 787] on December 16, 2015 approving professional fees and expenses as follows:

- Goe & Forsythe, LLP, general bankruptcy counsel for the Debtor -$529,085.00 in fees and $11,087.06 in expenses;

- Greenberg Glusker Fields Claman & Machtinger LLP, counsel for the Committee- $745,054.50 in fees and $6,899.80 in expenses;

- GlassRatner Advisory & Capital Group LLC, financial advisor to the Debtor and liquidation trustee -$487,081.10 in fees and $476.84 in expenses;

- Brown Rudnick LLP, special litigation counsel to the Debtor-671.50 in fees and $6,289.25 in expenses;

- Lance, Soll & Lungard, LLP, accountants for the Debtor-6,585.00 in fees and $0.00 in expenses.

As detailed in <u>Exhibit 3</u> to the Issa Declaration, as of May 11, 2018, aggregate professional fees of $2,529,182.22 have been paid as follows[3]:

| Professional | Total |
|---|---|
| Brown Rudnick | $192,960.75 |
| Burkhalter Kessler[4] Clement & George | $7,932.25 |
| GlassRatner | $638,211.57 |
| Goe & Forsythe LLC | $647,479.71 |
| Greenberg Glusker | $958,722.29 |
| Lance Sol Lunghard | $6,585.00 |

[3] Excludes payment to criminal law counsel.
[4] Special counsel regarding motor vehicle matters.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

MOTION FOR ENTRY
OF FINAL DECREE

| Professional | Total |
|---|---|
| Michael T. Shannon | $3,693.50 |
| Keller Rackauckus LLP | $12,503.50 |
| John A. Belcher | $61,093.65 |
| **TOTAL:** | **$2,529,182.22** |

Since the payment of the above professional fees, as of June 11, 2018 additional fees have been incurred by the following professionals:

| Professional | Total |
|---|---|
| GlassRatner | $2,690.00 |
| Goe & Forsythe LLC | $553.00 |
| Greenberg Glusker | $33,031.50 |
| **TOTAL:** | **$36,274.50** |

As detailed below, the Liquidation Trustee has insufficient cash on hand to pay these amounts in full and therefore requests proportional payment as part of the Proposed Final Disbursements detailed in Section II(G), below.

(b)      ***Administrative Expense Claims***

During the course of the administration of this chapter 11 case, the Debtor and then the Liquidation Trustee incurred a number of administrative expenses that have been paid and are reflected in the P&L Statement, including: (i) advertising and promotion ($8,681.68); (ii) various automobile expenses ($7,703.20); (iii) bank service charges ($1,815.22); and (iv) miscellaneous administrative claims ($851,768.24).  For detail relating to ordinary course administrative claims, please see Exhibit 1 to the Issa Declaration.

(c)      ***Priority Tax Claims.***

The Plan provides for Allowed Priority Tax Claims of less than $5,000 to be paid on the later of the Effective Date, or the fifteenth (15th) Business Day after such Priority Tax Claim becomes an Allowed Priority Tax Claim, or, in either case, as soon thereafter as is practicable. These payments have been made.  Other Allowed Priority Tax Claims are to be paid in equal

14

MOTION FOR ENTRY
OF FINAL DECREE

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

quarterly payments over three years with the first payment due on the later of the Effective Date, or the fifteenth (15th) Business Day after such Priority Tax Claim becomes an Allowed Priority Tax Claim (the "Quarterly Tax Payments").

As detailed in <u>Exhibit 4</u> to the Issa Declaration, the following table summarizes payments made on account of Priority Tax Claims:

| Name | Description | Amount of Claim | Amount Paid to Date |
|------|-------------|-----------------|---------------------|
| Internal Revenue Service | Unassessed payroll taxes based no returns having been filed. | $44,470.40 | $19,578.30 |
| State of Arizona Dept. of Revenue | Transaction Privilege Tax | $88,108 | $48,466.50 |
| Franchise Tax Board | Minimum Franchise Fee | $822 | $845.69 |
| County of Orange | Personal property taxes | $2,667 | $274.35 |
| County of San Bernardino | Personal property taxes | $1,195 | $1,195.34 |
| California Employment Development Dept. | State payroll taxes | $78,595[5] | $68,150 |
| California State Board of Equalization | Sales and use tax and California Tire fee | $974,286.64 | $535,935.54 |

The Liquidation Trustee made all required Quarterly Tax Payments through March 2017. The Liquidation Trustee has not made the Quarterly Tax Payments since those made in March 2017 on account of funding deficit detailed herein.

**2.    Class 1 (Secured Claims)**

Class 1 consists of secured claims, classified into the following subcategories:

(a)    ***Class 1(a): Secured Claim of GE***

Class 1(a) consists of the secured claim of GE in approximate amount of $31,547,399.05 secured by substantially all the personal property of the Debtor (the "GE Collateral").  This claim was treated according to the terms of the GE Agreement, which was incorporated into the Plan.

---

[5] After negotiations with the Employment Development Department, the EDD reduced their claim from $371,672 to $78,595.

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

Pursuant to the GE Agreement, GE released its lien on the GE Collateral, including used inventory and FF&E, and permitted the Debtor's liquidation of the same.

GE has, pursuant to the GE Agreement released from its collateral to the bankruptcy estate the "Collateral Proceeds:" (i) the amounts obtained from the liquidation, disposition, collection or other monetizing of the (a) Used Inventory (as defined in the GE Agreement), (b) the Contracts In Transit (as defined in the GE Agreement), (c) FF&E (as defined in the GE Agreement) and (ii) in accordance with, and subject to the limitations contained in Sections 6 and 7 of the GE Agreement, a total of $2,750,000 including the Holdback Amount (as defined in the GE Agreement) to be paid to Debtor by GE upon the release of the repurchase amounts for the New Inventory (as defined in the GE Agreement) to GE (the "Repurchase Amount"). The amount of Collateral Proceeds was capped at $4,700,000. The Holdback Amount (as defined in the GE Agreement) remained in escrow until 180 days after the Effective Date and then was disbursed in accordance with the provisions of Section 7 of the GE Agreement. GE's lien, to the extent it remained effective after the GE Agreement, was transferred to the Liquidation Trustee without any representation or warranty as the effectiveness thereof pursuant to that certain Loan and Lien Assignment Agreement between the Liquidation Trustee and GE, attached as Exhibit 6 to the Disclosure Statement.

          (b)      ***Classes 1(b)-1(j): Other Secured Claims***

Classes 1(b)-1(j) consist of the remaining secured claims. The creditors holding these claims are treated as General Unsecured Creditors under the Plan, due to being entirely under-secured. As described herein, due to insufficient cash in the Liquidation Trust, no distributions were made to General Unsecured Creditors under the Plan.

          **3.**        **Classes 2(a)-2(b): Priority Unsecured Claims**

Class 2(a) consists of wage and benefit claims entitled to priority under sections 507(a)(4) and (5) of the Bankruptcy Code. As reflected in <u>Exhibit 5</u> to the Issa Declaration, Class 2(a) Salaries & Wage claims have been paid in full as disbursements totaling $188,643.21 have been made.

Class 2(b) consists of unsecured claims for deposits (including Customer and Warranty Claims) under section 507(a)(7) of the Bankruptcy Code up to a maximum of $2,775, and if in excess of that amount the balance is treated pro-rata with Class 4 General Unsecured Claims.   As reflected in Exhibit 5 to the Issa Declaration, Class 2(b) Customer Deposits (up to $2,775 each) received distributions totaling $37,295.00.  Certain of these distributions included customers who came forward who either did not file proofs of claim, or filed proofs of claim late.  The Liquidation Trustee honored such claims if these customers did not receive notification of the bankruptcy or of the bar date.

**4.    Class 3:  Customer Warranty Claims**

Class 3 consists of Customer Claims and/or Warranty Claims.  These claims are treated the same as Class 2(b) claims, and to the extent that they exceed $2,775 the Liquidating Trustee has the option to treat them and General Unsecured Claims or select various other treatment provided for in the Plan.  See above in Class 2(b) for the total Customer Claims and/or Warranty Claims (not to exceed $2,775 each) that have been paid. No further payments have been made to any Class 3 claimants due to insufficient cash in the Liquidation Trust.

**5.    Classes 4: General Unsecured Claims**

Class 4 consists of the all Claims that are not Administrative Claims, Priority Tax Claims, Priority Non-Tax Claims, Secured Claims, Customer Claims or Warranty Claims, or Subordinated Claims.  As described herein, due to insufficient cash in the Liquidation Trust, no distributions were made on General Unsecured Claims.

**6.    Class 5: Subordinated Claims**

Class 5 consists of all the Claims of Brent McMahon, MIC Investments Company, LLC, McMahon's Rentals, LLC, Kinsale, LLC, and Nevada Street, LLC.  These claims are subordinate and subject in right and time of payment, to the prior payment in full of all senior classes of claims.  As no distributions were made to the senior class of General Unsecured Claims, holders of Class 5 claims were not entitled to any distribution.

/ / /

/ / /

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

**7.    Classes 6: Interest Holders**

Class 6 Interests were deemed cancelled on the Effective Date.  Therefore, Class 6 Interests received no Distributions or any property under the Plan.

**F.    Undeliverable Distributions**

Section 5.25 of the Plan provides that any Distribution that is returned to the Liquidation Trustee or otherwise deemed undeliverable (i.e. no address available to the Liquidation Trustee to make the Distribution) (in each case, an "Undeliverable Distribution") then the person otherwise entitled to the Undeliverable Distribution has 120 days from the Distribution to claim the Undeliverable Distribution.  If the Undeliverable Distribution is not claimed within that period, then such party is deemed to have waived any claim or interest in the Undeliverable Distribution, is forever barred from asserting any claim or interest in the Undeliverable Distribution, and, as applicable, will have their allowed claim reduced by the amount of the Undeliverable Distribution.

As reflected in <u>Exhibit 6</u> of the Issa Declaration, a total of nine (9) Distributions were deemed Undeliverable Distributions, in the aggregate amount of $10,875.84.  In each case, the Unclaimed Distribution was not claimed within the 120- period provided in Section 5.25 of the Plan.  Therefore, any right to these Unclaimed Distributions has been waived and the $10,875.84 in Unclaimed Distributions has been treated as an asset of the Liquidation Trust.

**G.    Proposed Final Disbursements**

Of the remaining cash on hand in the Liquidation Trust bank account, the Liquidation Trustee proposes to pay, pro rata, final disbursements to accrued, but unpaid professional fees (the "Proposed Final Disbursements"):

| Professional | Total |
|---|---|
| GlassRatner | $2,690.00 |
| Goe & Forsythe LLC | $553.00 |
| Greenberg Glusker | $33,031.50 |
| **TOTAL:** | **$36,274.50** |

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

**H.**    **Final Tax Returns**

In connection with the filing of this Motion, the Trustee, working with the Trustee's accountant, is completing the final tax returns for the Mega.  The Trustee anticipates the final tax returns will be completed and filed prior to the Court's hearing on the Motion or shortly thereafter.  Any further work to complete the final returns for Mega after the entry of the final decree can be handled as part of the Liquidation Trustee's wind down authority under Section 6.2 of the Liquidation Trust.

**III.**    **DISCUSSION**

**A.**    **Section 350(b) of the Bankruptcy Code Authorizes Closing of the Case After the Estate Has Been Fully Administered**

Section 350(a) of the Bankruptcy Code provides that "[a]fter and estate is fully administered . . . the court shall close the case." 11 U.S.C. § 350(a).  Bankruptcy Rule 3022 implements section 350(a) in the context of a chapter 11 reorganization, providing:  "[a]fter an estate is fully administered in chapter 11 reorganization, the court, on its own motion of motion of a party in interest, shall enter a final decree closing the case."  Fed. R. Bankr. P. 3022.  Further, Local Bankruptcy Rule 3020-1(d) states that a party in interest may file a motion requesting the entry of a final decree after an estate is fully administered in a chapter 11 case.

The Advisory Committee notes to Bankruptcy Rule 3022 reflects a policy in favor of prompt closing.  "Entry of a final decree closing a chapter 11 case should not be delayed solely because the payments required by the Plan have not been completed. . . .  The Court should not keep the case open merely because of the possibility the court's jurisdiction may be involved in the future. . . ."  *See also, John G. Berg Assocs. v. Township of Pennsauken (In re John G. Berg. Assocs.)*, 138 B.R. 782, 786 (Bankr. E.D. Pa. 1982) ("A plan is . . . a candidate for a final decree and closing as soon as payments commence under the plan, not when they are completed.").

The term "fully administered" is not defined in either the Bankruptcy Code or the Bankruptcy Rules.  The Advisory Committee notes to Bankruptcy Rule 3022 sets forth six (6) factors a court should consider in determining whether a case is fully administered:

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

1.   the plan confirmation order is final;

2.   deposits required by the plan have been distributed;

3.   property to be transferred under the plan has been transferred;

4.   the debtor has taken control of the business or of the property dealt with by the plan;

5.   plan payments have commenced; and

6.   all motions, contested matters and adversary proceedings have been finally resolved.

*See* Fed. R. Bankr. P. 3022, Adv. Comm. Note (1991).

Not all of these factors need to exist before the court may enter the final decree.  *See e.g.,*
*In re Mold makers, Inc.,* 124 B.R. 766, 768 (Bankr. N.D. Ill. 1990), nor are the factors listed in
the Advisory Committee note exclusive.  *See, e.g., In re Jordan Mfg. Co.,* 138 B.R. 30, 35
(Bankr. C.D. Ill. 1992).  Rather, courts use these factors "as a guide in assisting the . . . decision
to close the case."  *Mold Makers,* 124 B.R. at 768.  "The court should not keep the case open only
because of the possibility that the court's jurisdiction may be invoked in the future."  *In re*
*Ground Systems, Inc.*, 213 B.R. 1016, 1019 (B.A.P. 9th Cir. 1997).

The fact that not all plan payments have been completed is not a hindrance to closing this
chapter 11 case.  The court in *In re D&L Nicolaysen* explained that a case may be fully
administered even though payments remain to be made under a confirmed plan, stating:

> A bankruptcy case need not remain open while the debtor is performing a plan.
> Section 350(a) and Rule 3022 permit the closure of the case when it is "fully
> administered." . . .  A case may be fully administered even though all payments to
> creditors have not been completed. . . .  Rather, if payments under the plan have
> commenced and there are no contested matters or adversary proceedings pending
> or likely to be filed, the case may be closed.  If it is necessary to invoke the
> bankruptcy court's jurisdiction after the case is closed, the case may be re-opened.

*Nicolaysen*, 228 B.R. 252, 261 (Bankr. E.D. Cal. 1998) (citations omitted); *see Schwartz v.*
*Aquatic Dev. Group, Inc. (In re Aquatic Dev. Group, Inc.)*, 352 F.3d 671 (2d Cir. 2003); *In re*
*Jordan Mfg. Co.*, 138 B.R. at 35 (entry of the final decree should not be delayed because all
payments under the plan have not been made or because a party may wish to invoke the court's
jurisdiction in the future).

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

**B.    The Estate Is Fully Administered and the Case Should be Closed**

As of the date hereof, this chapter 11 case has been "fully administered" within the meaning of section 350(a) of the Bankruptcy Code, making it appropriate for the Court to enter a final decree closing this chapter 11 case.  In particular, with respect to this chapter 11 case, all of the aforementioned factors are satisfied as follows:

1.    The Confirmation Order is final.  As discussed above, the Court entered the Confirmation Order on October 6, 2015.  No creditor or other party-in-interest appealed the Confirmation Order or sought relief from the order pursuant to Bankruptcy Rule 9024.  Therefore, the Confirmation Order is a final order.

2.    Deposits required by the plan have been distributed.  No deposits were required to be made under the confirmed Plan.

3.    Property to be transferred under the plan has been transferred.   Pursuant to Section 5.4 of the Plan, on the Effective Date, all assets of the Debtor and the Debtor's estate were transferred and vested in the Liquidation Trust.

4.    The debtor has taken control of the business or of the property dealt with by the plan.  In this case, as discussed above, pursuant to the confirmed Plan, the Liquidation Trustee, rather than the Debtor, took control of the assets of the estate, which has been fully liquidated.

5.    Plan payments have commenced.  As detailed above, the Liquidation Trustee commenced payments under the confirmation Plan.

6.    All motions, contested matters and adversary proceedings have been finally resolved.  As detailed above, there are no longer any pending motions or adversary proceedings in this chapter 11 case.

Based on the factors, and subject to the payment of administrative fees with the remaining cash, the Liquidation Trustee believes that the bankruptcy case is fully administered and that there is no reason to keep the bankruptcy case open at this time.  Therefore, it is in the best interests of the estate and creditors herein for the Court to enter a final decree in this case.

# IV.  **CONCLUSION**

Based on the foregoing, the Liquidation Trustee respectfully requests that the Court enter an order

(1)  approving the Liquidation Trustee's Final Report contained herein;

(2)  approving the Proposed Final Disbursements;

(3)  discharging the Liquidation Trustee in accordance with Section 4.8.2 of the Liquidation Trust Agreement;

(4)  discharging the Trustee's Bond;

(5)  terminating the Liquidation Trust pursuant to Section 6.1 of the Liquidation Trust, subject to the wind down provisions of Section 6.2 of the Liquidation Trust;

(6)  entering a final decree pursuant to section 350 of the Bankruptcy Code, Bankruptcy Rule 3022 and Local Bankruptcy Rule 3020-1(d);

(7)  closing the bankruptcy case; and

(8)  providing such other relief as the Court deems just and proper.


DATED:  June 12, 2018                    GREENBERG GLUSKER FIELDS CLAMAN
                                        & MACHTINGER LLP



                                        By: */s/ Brian L. Davidoff*
                                             BRIAN L. DAVIDOFF
                                             KEITH PATRICK BANNER
                                             Attorneys for Mega Liquidation Trust

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

# DECLARATION OF J. MICHAEL ISSA

I, J. Michael Issa, declare as follows:

1.    I am personally familiar with the following facts and if called upon to testify as a witness thereto, I could and would competently do so.

2.    I am a principal of GlassRatner Advisory & Capital Group, LLC, the Liquidation Trustee for the Mega Liquidation Trust ("Liquidation Trust").   I am over 18 years of age.   I make this Declaration in support of the accompanying *Motion for Order: (1) Approving Liquidation Trustee's Final Report; (2) Approving Final Disbursements of Estate Funds; (3) Discharging the Liquidation Trustee' (4) Terminating the Liquidation Trust (5) Entering a Final Decree Closing the Bankruptcy Case* (the "Motion") to which this declaration is attached.   Capitalized terms not otherwise defined herein have the meanings ascribed to them in the Motion.

3.    I have reviewed the Liquidation Trustee's Final Report contained in the Motion, which I incorporate herein by reference, and I understand the facts stated therein to be a true and accurate recitation of the facts relating to my administration of the Liquidation Trust.

4.    In connection with my administration of the bankruptcy estate and Liquidation Trust pursuant to the Plan and Confirmation Order, I have maintained detailed accounts and records.  Of such records, I have prepared a profit and loss statement, consisting of both a summary and detail (the "P&L Statement") for the period of January 1, 2015 through May 10, 2018, a true and correct copy of which is attached hereto as Exhibit 1.  In addition, the detailed information regarding certain of the line items in the P&L Statement are attached hereto as Exhibits 2 through 6 and have been identified by their corresponding line item from the P&L Statement (collectively with the P&L Statement, the "Financial Records").  I have further maintained accounting ledgers of all transactions relating to the administration of the Liquidation Trust, which have not been attached, but may be produced for inspection upon request of the Court.

5.    As of the filing of the Motion, the only remaining asset of the Liquidation Trust is the cash on hand in the Liquidation Trust bank account.  As of June 11, 2018 the book balance of the Liquidation Trust bank account is $21,263.93, which accounts for both payments that have

cleared the bank account in addition to pending payments.[6]   Except for the primary account for

the Liquidation Trust, the I have not established any other account, including any reserves

permitted under the Liquidation Trust.

6. As reflected in the Bond of Liquidation Trustee filed on June 21, 2016 [Docket

No. 847], the I obtained a bond in the sum of $1,000,000.00 (the "Trustee's Bond") in connection

with the performance of my duties under the Liquidation Trust.  As of the date of the Motion, no

claim against the Trustee's Bond has been made.

7. In connection with the filing of the Motion, I have been working with my

accountant to complete the final tax returns for Mega.  I anticipate the final tax returns will be

completed and filed prior to the Court's hearing on the Motion.

*[Signature Page Follows]*

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

---

[6] The book balance is net of the following: (i) estimated $1,600.00 to mailing agent Donlin Recano for service of this Motion; and (ii) estimated $8,000 to Daw & Frantz, CPAs for preparation of final tax returns.

1

2       I declare under penalty of perjury under the laws of the United States of America that the

3  foregoing is true and correct.

4       Executed this th day of June 2018, at _____, California.

5

6

7           J. MICHAEL ISSA

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

GREENBERG GLUSKER FIELDS CLAMAN
& MACHTINGER LLP
1900 Avenue of the Stars, 21st Floor
Los Angeles, California 90067-4590

MOTION FOR ENTRY
OF FINAL DECREE

# EXHIBIT 1

**Mega RV**

**Profit & Loss**

**January 29, 2015 through May 10, 2018**

Accrual Basis

|  | Jan 29, '15 - May 10, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Expense** | |
| **ADP** | 2,500.00 |
| **Advertising and Promotion** | 8,681.68 |
| **Automobile Expense** | |
| Detailing | 600.00 |
| Automobile Expense - Other | 7,103.20 |
| **Total Automobile Expense** | 7,703.20 |
| **Bank Service Charges** | 1,815.22 |
| **Claims** | |
| Claims Administrative | 851,768.24 |
| Claims Tax | 674,446.00 |
| Claims Undeliverable Distrib | 10,875.84 |
| Claims - Other | 225,938.21 |
| **Total Claims** | 1,763,028.29 |
| **Compensation** | 100,000.00 |
| **Delivery Services** | 652.92 |
| **DMV Fees** | 12,891.65 |
| **Insurance Expense** | 40,425.22 |
| **Labor & fuel** | 5,428.91 |
| **Miscellaneous** | 13,066.14 |
| **Other Expenses** | |
| Chap 11 Restructure Services | 19,774.06 |
| Other Expenses - Other | 7,500.00 |
| **Total Other Expenses** | 27,274.06 |
| **Postage costs** | 34.08 |
| **Professional Fees** | |
| Accounting Services | 17,460.00 |
| Professional Fees - Other | 2,527,760.22 |
| **Total Professional Fees** | 2,545,220.22 |
| **Refund** | |
| Remant Asset Sale | -5,000.00 |
| **Total Refund** | -5,000.00 |
| **Rent Expense** | 127,500.00 |
| **Repairs and Maintenance** | 330.00 |
| **Service Contract Complaints** | 21,676.15 |
| **Storage** | 21,330.00 |
| **Subcontact Labor** | 232,340.00 |
| **U.S. Trustee** | 34,125.42 |
| **Voided Check** | 0.00 |
| **Total Expense** | 4,961,023.16 |
| **Net Ordinary Income** | -4,961,023.16 |
| **Other Income/Expense** | |
| **Other Income** | |
| Other Income | |

**Mega RV**

**Accrual Basis**

**Profit & Loss**

**January 29, 2015 through May 10, 2018**

| | Jan 29, '15 - May 10, 18 |
|---|---|
| **Rent Coach** | 1,464.28 |
| **Sale of Inventory** | 1,901,621.58 |
| **Settlement** | 222,106.25 |
| **Other Income - Other** | 2,870,659.34 |
| **Total Other Income** | 4,995,851.45 |
| **Total Other Income** | 4,995,851.45 |
| **Net Other Income** | 4,995,851.45 |
| **Net Income** | **34,828.29** |

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | |
| **Expense** | | | | | | |
| **ADP** | | | | | | |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 2,500.00 | 2,500.00 |
| Total ADP | | | | | 2,500.00 | 2,500.00 |
| **Advertising and Promotion** | | | | | | |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 1,512.00 | 1,512.00 |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 756.00 | 2,268.00 |
| Check | 06/30/2015 | 1050 | RV Max | Wells Fargo Checking | 756.00 | 3,024.00 |
| Check | 07/30/2015 | 1058 | Miller Advertising Agency Inc | Wells Fargo Checking | 0.00 | 3,024.00 |
| Check | 08/04/2015 | 1060 | RV Max | Wells Fargo Checking | 756.00 | 3,780.00 |
| Check | 08/04/2015 | | Miller Advertising Agency Inc | EastWestBankChecking | 2,800.00 | 6,580.00 |
| Check | 08/31/2015 | 1072 | RV Max | Wells Fargo Checking | 756.00 | 7,336.00 |
| Check | 09/30/2015 | 1083 | RV Max | Wells Fargo Checking | 756.00 | 8,092.00 |
| Check | 11/06/2015 | 1090 | RV Max | Wells Fargo Checking | 294.84 | 8,386.84 |
| Check | 12/14/2015 | 1108 | RV Max | Wells Fargo Checking | 294.84 | 8,681.68 |
| Total Advertising and Promotion | | | | | 8,681.68 | 8,681.68 |
| **Automobile Expense** | | | | | | |
| **Detailing** | | | | | | |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 600.00 | 600.00 |
| Total Detailing | | | | | 600.00 | 600.00 |
| **Automobile Expense - Other** | | | | | | |
| Check | 06/30/2015 | 1050 | RV Max | Wells Fargo Checking | 1,500.00 | 1,500.00 |
| Check | 08/31/2015 | 1071 | B. Basham | Wells Fargo Checking | 92.87 | 1,592.87 |
| Check | 08/31/2015 | 1072 | RV Max | Wells Fargo Checking | 1,866.00 | 3,458.87 |
| Check | 08/31/2015 | 1072 | RV Max | Wells Fargo Checking | 155.70 | 3,614.57 |
| Check | 09/30/2015 | 1083 | RV Max | Wells Fargo Checking | 1,487.78 | 5,102.35 |
| Check | 11/06/2015 | 1090 | RV Max | Wells Fargo Checking | 724.00 | 5,826.35 |
| Check | 11/06/2015 | 1090 | RV Max | Wells Fargo Checking | 60.50 | 5,886.85 |
| Check | 02/27/2016 | 1135 | RV Max | Wells Fargo Checking | 400.00 | 6,286.85 |
| Check | 03/30/2016 | 1147 | RV Max | Wells Fargo Checking | 442.95 | 6,729.80 |
| Check | 06/03/2016 | 1167 | RV Max | Wells Fargo Checking | 373.40 | 7,103.20 |
| Total Automobile Expense - Other | | | | | 7,103.20 | 7,103.20 |
| Total Automobile Expense | | | | | 7,703.20 | 7,703.20 |
| **Bank Service Charges** | | | | | | |
| Check | 03/11/2015 | | Service Charge | Wells Fargo Checking | 20.97 | 20.97 |
| Check | 04/30/2015 | | | Wells Fargo Checking | 44.31 | 65.28 |
| Check | 05/31/2015 | | | Wells Fargo Checking | 39.99 | 105.27 |
| Check | 06/30/2015 | | | Wells Fargo Checking | 33.99 | 139.26 |
| Check | 07/31/2015 | | | Wells Fargo Checking | 46.96 | 186.22 |
| Check | 08/31/2015 | | | Wells Fargo Checking | 32.22 | 218.44 |
| Check | 09/30/2015 | | | Wells Fargo Checking | 48.05 | 266.49 |
| Check | 10/31/2015 | | | Wells Fargo Checking | 51.69 | 318.18 |
| Check | 11/30/2015 | | | Wells Fargo Checking | 50.99 | 369.17 |
| Check | 12/11/2015 | | | Wells Fargo Checking | 51.48 | 420.65 |
| Check | 12/31/2015 | | | Wells Fargo Checking | 50.98 | 471.63 |
| Check | 02/11/2016 | | | Wells Fargo Checking | 56.21 | 527.84 |
| Check | 03/11/2016 | | | Wells Fargo Checking | 59.16 | 587.00 |
| Check | 04/11/2016 | | | Wells Fargo Checking | 52.16 | 639.16 |

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 05/11/2016 | | | Wells Fargo Checking | 56.89 | 696.05 |
| Check | 06/13/2016 | | | Wells Fargo Checking | 55.11 | 751.16 |
| Check | 07/13/2016 | | | Wells Fargo Checking | 55.93 | 807.09 |
| Check | 08/13/2016 | | | Wells Fargo Checking | 54.08 | 861.17 |
| Check | 09/13/2016 | | | Wells Fargo Checking | 53.91 | 915.08 |
| Check | 10/13/2016 | | | Wells Fargo Checking | 47.44 | 962.52 |
| Check | 11/13/2016 | | | Wells Fargo Checking | 47.12 | 1,009.64 |
| Check | 12/13/2016 | | | Wells Fargo Checking | 47.82 | 1,057.46 |
| Check | 01/13/2017 | | | Wells Fargo Checking | 47.85 | 1,105.31 |
| Check | 02/13/2017 | | | Wells Fargo Checking | 47.72 | 1,153.03 |
| Check | 03/13/2017 | | | Wells Fargo Checking | 48.97 | 1,202.00 |
| Check | 04/13/2017 | | | Wells Fargo Checking | 47.58 | 1,249.58 |
| Check | 05/13/2017 | | | Wells Fargo Checking | 49.96 | 1,299.54 |
| Check | 06/13/2017 | | | Wells Fargo Checking | 47.11 | 1,346.65 |
| Check | 07/13/2017 | | | Wells Fargo Checking | 47.73 | 1,394.38 |
| Check | 08/11/2017 | | | Wells Fargo Checking | 48.76 | 1,443.14 |
| Check | 09/11/2017 | | | Wells Fargo Checking | 48.84 | 1,491.98 |
| Check | 10/11/2017 | | | Wells Fargo Checking | 49.22 | 1,541.20 |
| Check | 11/11/2017 | | | Wells Fargo Checking | 49.25 | 1,590.45 |
| Check | 12/11/2017 | | | Wells Fargo Checking | 49.03 | 1,639.48 |
| Check | 01/11/2018 | | | Wells Fargo Checking | 48.98 | 1,688.46 |
| Check | 02/12/2018 | | | Wells Fargo Checking | 41.88 | 1,730.34 |
| Check | 03/12/2018 | | | Wells Fargo Checking | 42.42 | 1,772.76 |
| Check | 04/12/2018 | | | Wells Fargo Checking | 42.46 | 1,815.22 |
| **Total Bank Service Charges** | | | | | **1,815.22** | **1,815.22** |
| **Claims** | | | | | | |
| **Claims Administrative** | | | | | | |
| Check | 03/25/2015 | 1015 | Old Ranch Properties | Wells Fargo Checking | 355,360.06 | 355,360.06 |
| Check | 04/08/2015 | 1026 | Washington State Employee Credit Unk | Wells Fargo Checking | 3,500.00 | 358,860.06 |
| Check | 06/09/2015 | 1042 | Altmans Colton Properties Inc | Wells Fargo Checking | 97,704.00 | 456,564.06 |
| Check | 12/09/2015 | 1087 | Altmans Colton Properties Inc | EastWestBankChecking | 65,000.00 | 521,564.06 |
| Check | 03/18/2016 | 1145 | Old Ranch Properties | EastWestBankChecking | 225,000.00 | 746,564.06 |
| Check | 03/28/2016 | 1108 | Keller Rackauckus LLP | EastWestBankChecking | 77,852.25 | 824,416.31 |
| Check | 03/28/2016 | 1109 | Keller Rackauckus LLP | EastWestBankChecking | 13,715.64 | 838,131.95 |
| Check | 04/04/2016 | 1110 | Keller Rackauckus LLP | EastWestBankChecking | 1,488.92 | 839,620.87 |
| Check | 04/14/2016 | 1111 | U.S. TelePacific Corp | EastWestBankChecking | 12,147.37 | 851,768.24 |
| **Total Claims Administrative** | | | | | **851,768.24** | **851,768.24** |
| **Claims Tax** | | | | | | |
| Check | 12/08/2015 | 1098 | EDD | Wells Fargo Checking | 34,075.14 | 34,075.14 |
| Check | 12/08/2015 | 1099 | Internal Revenue Service | Wells Fargo Checking | 0.00 | 34,075.14 |
| Check | 12/08/2015 | 1100 | State Board of Equalization | Wells Fargo Checking | 89,322.59 | 123,397.73 |
| Check | 12/08/2015 | 1101 | City of Riverside | Wells Fargo Checking | 0.00 | 123,397.73 |
| Check | 12/08/2015 | 1102 | Arizona Attorney General | Wells Fargo Checking | 8,077.75 | 131,475.48 |
| Check | 12/08/2015 | 1103 | Franchise Tax Board | Wells Fargo Checking | 75.36 | 131,550.84 |
| Check | 12/08/2015 | 1104 | County of Orange | Wells Fargo Checking | 24.45 | 131,575.29 |
| Check | 12/08/2015 | 1105 | County of San Bernardino | Wells Fargo Checking | 106.52 | 131,681.81 |
| Check | 02/16/2016 | 1097 | Franchise Tax Board | EastWestBankChecking | 770.33 | 132,452.14 |
| Check | 02/16/2016 | 1098 | County of Orange | EastWestBankChecking | 0.00 | 132,452.14 |
| Check | 02/16/2016 | 1099 | County of San Bernardino | EastWestBankChecking | 1,088.82 | 133,540.96 |

Case 8:14-bk-13770-MW Doc 883 Filed 06/12/18 Entered 06/12/18 17:58:12 Main Document Page 35 of 64

# Mega RV
## Profit & Loss Detail
### January 29, 2015 through May 10, 2018

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 02/16/2016 | 1100 | County of Orange | EastWestBankChecking | 249.90 | 133,790.86 |
| Check | 03/28/2016 | 1103 | EDD | EastWestBankChecking | 34,075.14 | 167,866.00 |
| Check | 03/28/2016 | 1104 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 257,188.59 |
| Check | 03/28/2016 | 1105 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 261,104.25 |
| Check | 03/28/2016 | 1106 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 269,182.00 |
| Check | 06/06/2016 | 1113 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 273,097.66 |
| Check | 06/06/2016 | 1114 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 362,420.25 |
| Check | 06/06/2016 | 1115 | EDD | EastWestBankChecking | 34,075.14 | 396,495.39 |
| Check | 06/06/2016 | 1116 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 404,573.14 |
| Deposit | 08/19/2016 | | EDD | EastWestBankChecking | -34,075.14 | 370,498.00 |
| Check | 09/21/2016 | 1120 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 378,575.75 |
| Check | 09/21/2016 | 1121 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 382,491.41 |
| Check | 09/21/2016 | 1122 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 471,814.00 |
| Check | 01/16/2017 | 1126 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 561,136.59 |
| Check | 01/16/2017 | 1127 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 565,052.25 |
| Check | 01/16/2017 | 1128 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 573,130.00 |
| Check | 03/29/2017 | 1219 | Arizona Attorney General | Wells Fargo Checking | 8,077.75 | 581,207.75 |
| Check | 03/29/2017 | 1220 | State Board of Equalization | Wells Fargo Checking | 89,322.59 | 670,530.34 |
| Check | 03/29/2017 | 1221 | Internal Revenue Service | Wells Fargo Checking | 3,915.66 | 674,446.00 |
| **Total Claims Tax** | | | | | **674,446.00** | **674,446.00** |
| **Claims Undeliverable Distrib** | | | | | | |
| Check | 12/09/2015 | 1011 | Daniel E Rodriguez | EastWestBankChecking | 1,010.90 | 1,010.90 |
| Check | 12/09/2015 | 1016 | Devin A Chagolla | EastWestBankChecking | 1,435.00 | 2,445.90 |
| Check | 12/09/2015 | 1023 | Gilberto Fuentes | EastWestBankChecking | 2,040.00 | 4,485.90 |
| Check | 12/09/2015 | 1042 | Luis Avila Edson | EastWestBankChecking | 1,260.00 | 5,745.90 |
| Check | 12/09/2015 | 1050 | Mike Graciano | EastWestBankChecking | 1,450.00 | 7,195.90 |
| Check | 12/09/2015 | 1060 | Santos Bacilio Villacorta | EastWestBankChecking | 1,430.00 | 8,625.90 |
| Check | 12/09/2015 | 1064 | Vincent Anderson | EastWestBankChecking | 1,000.00 | 9,625.90 |
| Check | 12/09/2015 | 1065 | Vincent Anderson | EastWestBankChecking | 1,100.00 | 10,725.90 |
| Check | 02/16/2016 | 1096 | City of Riverside | EastWestBankChecking | 149.94 | 10,875.84 |
| **Total Claims Undeliverable Distrib** | | | | | **10,875.84** | **10,875.84** |
| **Claims - Other** | | | | | | |
| Check | 12/09/2015 | 1002 | Pedro Marquez | EastWestBankChecking | 0.00 | 0.00 |
| Check | 12/09/2015 | 1003 | Adam K Obeid | EastWestBankChecking | 8,362.98 | 8,362.98 |
| Check | 12/09/2015 | 1004 | Adam Scott Johnson | EastWestBankChecking | 1,104.40 | 9,467.38 |
| Check | 12/09/2015 | 1005 | Brent Milton Johnson | EastWestBankChecking | 1,051.20 | 10,518.58 |
| Check | 12/09/2015 | 1006 | Carolyn Renee Canale | EastWestBankChecking | 2,139.00 | 12,657.58 |
| Check | 12/09/2015 | 1007 | Catherine R Hyde | EastWestBankChecking | 0.00 | 12,657.58 |
| Check | 12/09/2015 | 1008 | CDTA K9 | EastWestBankChecking | 12,475.00 | 25,132.58 |
| Check | 12/09/2015 | 1009 | Charles W Lane | EastWestBankChecking | 0.00 | 25,132.58 |
| Check | 12/09/2015 | 1010 | Daniel Barnes | EastWestBankChecking | 0.00 | 25,132.58 |
| Check | 12/09/2015 | 1012 | Daniel William Watson | EastWestBankChecking | 1,582.18 | 26,714.76 |
| Check | 12/09/2015 | 1013 | David A Morgado | EastWestBankChecking | 1,475.00 | 28,189.76 |
| Check | 12/09/2015 | 1014 | David J Scarborough | EastWestBankChecking | 2,803.68 | 30,993.44 |
| Check | 12/09/2015 | 1015 | De Andre Fields | EastWestBankChecking | 6,860.00 | 37,853.44 |
| Check | 12/09/2015 | 1017 | Edward E Garcia | EastWestBankChecking | 6,577.80 | 44,431.24 |
| Check | 12/09/2015 | 1018 | Eduardo R Espinoza | EastWestBankChecking | 12,095.00 | 56,526.24 |
| Check | 12/09/2015 | 1019 | Emilio Valdez | EastWestBankChecking | 1,477.12 | 58,003.36 |
| Check | 12/09/2015 | 1020 | Erwin A Pasqua | EastWestBankChecking | 1,736.00 | 59,739.36 |

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 12/09/2015 | 1021 | Fernanco H Segundo | EastWestBankChecking | 1,600.00 | 61,339.36 |
| Check | 12/09/2015 | 1022 | Fredrick H Kelser | EastWestBankChecking | 1,038.00 | 62,377.36 |
| Check | 12/09/2015 | 1024 | Glenn M Elsing | EastWestBankChecking | 5,653.62 | 68,030.98 |
| Check | 12/09/2015 | 1025 | Hector Contreras | EastWestBankChecking | 1,950.00 | 69,980.98 |
| Check | 12/09/2015 | 1026 | Hong Jun Alice Fu | EastWestBankChecking | 0.00 | 69,980.98 |
| Check | 12/09/2015 | 1027 | James H Wessling II | EastWestBankChecking | 4,911.80 | 74,892.78 |
| Check | 12/09/2015 | 1028 | Javier Galvan | EastWestBankChecking | 2,170.00 | 77,062.78 |
| Check | 12/09/2015 | 1029 | Javier Zaragoza Salcedo | EastWestBankChecking | 1,965.60 | 79,028.38 |
| Check | 12/09/2015 | 1030 | Jennifer Mary Fresh | EastWestBankChecking | 3,115.20 | 82,143.58 |
| Check | 12/09/2015 | 1031 | Jill Nichole Chaney | EastWestBankChecking | 2,304.00 | 84,447.58 |
| Check | 12/09/2015 | 1032 | Jim E. Rich | EastWestBankChecking | 1,125.00 | 85,572.58 |
| Check | 12/09/2015 | 1033 | John D. Fresh | EastWestBankChecking | 1,700.00 | 87,272.58 |
| Check | 12/09/2015 | 1034 | Jose Gonzalez | EastWestBankChecking | 4,154.40 | 91,426.98 |
| Check | 12/09/2015 | 1035 | Karla Gleghorn | EastWestBankChecking | 0.00 | 91,426.98 |
| Check | 12/09/2015 | 1036 | Kimberly Ann McCreadie | EastWestBankChecking | 2,451.40 | 93,878.38 |
| Check | 12/09/2015 | 1037 | Laura M Chacon | EastWestBankChecking | 2,200.80 | 96,079.18 |
| Check | 12/09/2015 | 1038 | Laurie Fosdick | EastWestBankChecking | 7,685.64 | 103,764.82 |
| Check | 12/09/2015 | 1039 | Lawrence W Neal Jr | EastWestBankChecking | 4,731.40 | 108,496.22 |
| Check | 12/09/2015 | 1040 | Leonardo Becerra | EastWestBankChecking | 1,961.80 | 110,458.02 |
| Check | 12/09/2015 | 1041 | Louk J Nienhuis | EastWestBankChecking | 2,307.20 | 112,765.22 |
| Check | 12/09/2015 | 1043 | Luis M Granados | EastWestBankChecking | 1,812.00 | 114,577.22 |
| Check | 12/09/2015 | 1044 | Mark Scoon | EastWestBankChecking | 0.00 | 114,577.22 |
| Check | 12/09/2015 | 1045 | Mary J Weger | EastWestBankChecking | 0.00 | 114,577.22 |
| Check | 12/09/2015 | 1046 | Meredith Goonetilleeke | EastWestBankChecking | 0.00 | 114,577.22 |
| Check | 12/09/2015 | 1047 | Michael E Butler Jr | EastWestBankChecking | 4,344.31 | 118,921.53 |
| Check | 12/09/2015 | 1048 | Michael R Lankford | EastWestBankChecking | 8,076.60 | 126,998.13 |
| Check | 12/09/2015 | 1049 | Miguel Angel Graciano | EastWestBankChecking | 2,024.00 | 129,022.13 |
| Check | 12/09/2015 | 1051 | Nelia C Pontino | EastWestBankChecking | 1,629.45 | 130,651.58 |
| Check | 12/09/2015 | 1052 | Patricia A O'Connell | EastWestBankChecking | 0.00 | 130,651.58 |
| Check | 12/09/2015 | 1053 | Paul Schilperoot | EastWestBankChecking | 9,807.30 | 140,458.88 |
| Check | 12/09/2015 | 1054 | Pedro Marquez | EastWestBankChecking | 1,340.00 | 141,798.88 |
| Check | 12/09/2015 | 1055 | Robert D Canale | EastWestBankChecking | 0.00 | 141,798.88 |
| Check | 12/09/2015 | 1056 | Robert P Houghton | EastWestBankChecking | 0.00 | 141,798.88 |
| Check | 12/09/2015 | 1057 | Rolando F Ramirez | EastWestBankChecking | 1,050.00 | 142,848.88 |
| Check | 12/09/2015 | 1058 | Ruben Marin | EastWestBankChecking | 2,003.34 | 144,852.22 |
| Check | 12/09/2015 | 1059 | Samantha L Smiley | EastWestBankChecking | 3,905.14 | 148,757.36 |
| Check | 12/09/2015 | 1061 | Tammy L Goddard | EastWestBankChecking | 0.00 | 148,757.36 |
| Check | 12/09/2015 | 1062 | Thomas E Decker | EastWestBankChecking | 2,474.18 | 151,231.54 |
| Check | 12/09/2015 | 1063 | Trujillo Lorenzo | EastWestBankChecking | 2,200.00 | 153,431.54 |
| Check | 12/09/2015 | 1066 | Walter B Hauser | EastWestBankChecking | 1,403.60 | 154,835.14 |
| Check | 12/09/2015 | 1067 | Warren A James | EastWestBankChecking | 0.00 | 154,835.14 |
| Check | 12/09/2015 | 1068 | William S Riess | EastWestBankChecking | 2,025.00 | 156,860.14 |
| Check | 12/09/2015 | 1069 | Willis Harold Benton Sr | EastWestBankChecking | 1,750.00 | 158,610.14 |
| Check | 12/09/2015 | 1070 | Virginia Ann Sheehan | EastWestBankChecking | 5,733.00 | 164,343.14 |
| Check | 12/09/2015 | 1071 | Michael J Holland | EastWestBankChecking | 1,618.25 | 165,961.39 |
| Check | 12/09/2015 | 1072 | Edward Rairie | EastWestBankChecking | 5,500.00 | 171,461.39 |
| Check | 12/09/2015 | 1073 | Larry K Sharman | EastWestBankChecking | 735.82 | 172,197.21 |
| Check | 12/09/2015 | 1074 | Jon Michael Hill | EastWestBankChecking | 875.00 | 173,072.21 |
| Check | 12/09/2015 | 1075 | Alberto Mora | EastWestBankChecking | 2,775.00 | 175,847.21 |
| Check | 12/09/2015 | 1076 | Catherine R Hyde | EastWestBankChecking | 2,775.00 | 178,622.21 |

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 12/09/2015 | 1077 | Charles W Lane | EastWestBankChecking | 2,775.00 | 181,397.21 |
| Check | 12/09/2015 | 1078 | Daniel Barnes | EastWestBankChecking | 2,775.00 | 184,172.21 |
| Check | 12/09/2015 | 1079 | Hong Jun Alice Fu | EastWestBankChecking | 0.00 | 184,172.21 |
| Check | 12/09/2015 | 1080 | Karla Gleghorn | EastWestBankChecking | 2,775.00 | 186,947.21 |
| Check | 12/09/2015 | 1081 | Mark Scoon | EastWestBankChecking | 2,775.00 | 189,722.21 |
| Check | 12/09/2015 | 1082 | Mary J Weger | EastWestBankChecking | 2,775.00 | 192,497.21 |
| Check | 12/09/2015 | 1083 | Meridith Gerard Goonetilleke | EastWestBankChecking | 2,775.00 | 195,272.21 |
| Check | 12/09/2015 | 1084 | Michael & Christine Terry | EastWestBankChecking | 2,775.00 | 198,047.21 |
| Check | 12/09/2015 | 1085 | Tammy L Goddard | EastWestBankChecking | 2,775.00 | 200,822.21 |
| Check | 12/09/2015 | 1086 | Warren A James | EastWestBankChecking | 2,775.00 | 203,597.21 |
| Check | 01/13/2016 | 1094 | Donald Karlen, Jr. | EastWestBankChecking | 1,000.00 | 204,597.21 |
| Check | 02/16/2016 | 1095 | Andrew Huante | EastWestBankChecking | 2,775.00 | 207,372.21 |
| Check | 03/15/2016 | 1101 | Robert D Canale | EastWestBankChecking | 3,096.00 | 210,468.21 |
| Check | 03/22/2016 | 1102 | Argo Partners | EastWestBankChecking | 0.00 | 210,468.21 |
| Check | 03/28/2016 | 1107 | Patricia Fulton | EastWestBankChecking | 0.00 | 210,468.21 |
| Check | 10/31/2016 | 1124 | Michelle Rupp | EastWestBankChecking | 2,995.00 | 213,463.21 |
| Check | 11/02/2016 | 1125 | Robert P Houghton | EastWestBankChecking | 12,475.00 | 225,938.21 |
| Total Claims - Other | | | | | 225,938.21 | 225,938.21 |
| Total Claims | | | | | 1,763,028.29 | 1,763,028.29 |
| **Compensation** | | | | | | |
| Check | 07/18/2017 | 1135 | Brent McMahon | EastWestBankChecking | 50,000.00 | 50,000.00 |
| Check | 02/23/2018 | 1142 | Brent McMahon | EastWestBankChecking | 50,000.00 | 100,000.00 |
| Total Compensation | | | | | 100,000.00 | 100,000.00 |
| **Delivery Services** | | | | | | |
| Check | 02/23/2015 | 1006 | Golden State Overnight | Wells Fargo Checking | 17.31 | 17.31 |
| Check | 03/09/2015 | 1009 | Golden State Overnight | Wells Fargo Checking | 51.93 | 69.24 |
| Check | 03/20/2015 | 1013 | Golden State Overnight | Wells Fargo Checking | 35.40 | 104.64 |
| Check | 04/07/2015 | 1024 | Golden State Overnight | Wells Fargo Checking | 53.10 | 157.74 |
| Check | 04/20/2015 | 1029 | Golden State Overnight | Wells Fargo Checking | 35.72 | 193.46 |
| Check | 05/11/2015 | 1035 | Golden State Overnight | Wells Fargo Checking | 35.76 | 229.22 |
| Check | 05/28/2015 | 1039 | Golden State Overnight | Wells Fargo Checking | 63.67 | 292.89 |
| Check | 06/30/2015 | 1049 | Golden State Overnight | Wells Fargo Checking | 73.36 | 366.25 |
| Check | 07/07/2015 | 1051 | Golden State Overnight | Wells Fargo Checking | 18.34 | 384.59 |
| Check | 08/04/2015 | 1061 | Golden State Overnight | Wells Fargo Checking | 24.06 | 408.65 |
| Check | 08/10/2015 | 1062 | Golden State Overnight | Wells Fargo Checking | 18.10 | 426.75 |
| Check | 08/20/2015 | 1067 | Golden State Overnight | Wells Fargo Checking | 36.68 | 463.43 |
| Check | 09/23/2015 | 1076 | Golden State Overnight | Wells Fargo Checking | 18.02 | 481.45 |
| Check | 10/07/2015 | 1085 | Golden State Overnight | Wells Fargo Checking | 36.04 | 517.49 |
| Check | 10/23/2015 | 1086 | Golden State Overnight | Wells Fargo Checking | 17.70 | 535.19 |
| Check | 11/06/2015 | 1091 | Golden State Overnight | Wells Fargo Checking | 17.70 | 552.89 |
| Check | 12/23/2015 | 1111 | Golden State Overnight | Wells Fargo Checking | 17.47 | 570.36 |
| Check | 02/04/2016 | 1125 | Golden State Overnight | Wells Fargo Checking | 23.32 | 593.68 |
| Check | 02/22/2016 | 1130 | Golden State Overnight | Wells Fargo Checking | 17.39 | 611.07 |
| Check | 04/18/2016 | 1150 | Golden State Overnight | Wells Fargo Checking | 24.30 | 635.37 |
| Check | 04/25/2016 | 1153 | Golden State Overnight | Wells Fargo Checking | 17.55 | 652.92 |
| Total Delivery Services | | | | | 652.92 | 652.92 |
| **DMV Fees** | | | | | | |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 315.00 | 315.00 |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 190.00 | 505.00 |

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 09/30/2015 | 1083 | RV Max | Wells Fargo Checking | 342.00 | 847.00 |
| Check | 11/06/2015 | 1090 | RV Max | Wells Fargo Checking | 80.00 | 927.00 |
| Check | 12/14/2015 | 1108 | RV Max | Wells Fargo Checking | 219.00 | 1,146.00 |
| Check | 01/14/2016 | 1116 | RV Max | Wells Fargo Checking | 299.00 | 1,445.00 |
| Check | 02/02/2016 | 1124 | RV Max | Wells Fargo Checking | 122.00 | 1,567.00 |
| Check | 03/30/2016 | 1147 | RV Max | Wells Fargo Checking | 1,998.00 | 3,565.00 |
| Check | 03/30/2016 | 1147 | RV Max | Wells Fargo Checking | 441.00 | 4,006.00 |
| Check | 07/06/2016 | 1172 | RV Max | Wells Fargo Checking | 3,478.00 | 7,484.00 |
| Check | 07/06/2016 | 1172 | RV Max | Wells Fargo Checking | 250.00 | 7,734.00 |
| Check | 09/28/2016 | 1190 | RV Man | Wells Fargo Checking | 4,601.65 | 12,335.65 |
| Check | 10/10/2016 | 1192 | RV Man | Wells Fargo Checking | 316.00 | 12,651.65 |
| Check | 11/29/2016 | 1204 | RV Man | Wells Fargo Checking | 240.00 | 12,891.65 |
| **Total DMV Fees** | | | | | **12,891.65** | **12,891.65** |
| **Insurance Expense** | | | | | | |
| Check | 01/29/2015 | 101 | Zurich American Insurance Co | Wells Fargo Checking | 20,000.00 | 20,000.00 |
| Check | 04/06/2015 | 1023 | Zurich American Insurance Co | Wells Fargo Checking | 15,000.00 | 35,000.00 |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 5,425.22 | 40,425.22 |
| **Total Insurance Expense** | | | | | **40,425.22** | **40,425.22** |
| **Labor & fuel** | | | | | | |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 5,428.91 | 5,428.91 |
| **Total Labor & fuel** | | | | | **5,428.91** | **5,428.91** |
| **Miscellaneous** | | | | | | |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 175.00 | 175.00 |
| Check | 12/14/2015 | 1106 | Sean Cyran | Wells Fargo Checking | 4,000.00 | 4,175.00 |
| Check | 01/05/2016 | 1115 | B. Basham | Wells Fargo Checking | 92.72 | 4,267.72 |
| Check | 02/02/2016 | 1122 | B. Basham | Wells Fargo Checking | 127.74 | 4,395.46 |
| Check | 02/11/2016 | 1126 | B. Basham | Wells Fargo Checking | 450.00 | 4,845.46 |
| Check | 04/21/2016 | 1152 | Brent McMahon | Wells Fargo Checking | 2,099.00 | 6,944.46 |
| Check | 06/03/2016 | 1168 | Talon Executive Services Inc | Wells Fargo Checking | 230.00 | 7,174.46 |
| Check | 08/10/2016 | 1180 | RV Max | Wells Fargo Checking | 2,000.00 | 9,174.46 |
| Check | 09/26/2016 | 1123 | EastWest Bank | EastWestBankChecking | 3,496.15 | 12,670.61 |
| Check | 09/29/2016 | 1191 | Phoenix-Issa Strategic Partners | Wells Fargo Checking | 71.56 | 12,742.17 |
| Check | 01/16/2017 | 1211 | RV Max | Wells Fargo Checking | 323.97 | 13,066.14 |
| **Total Miscellaneous** | | | | | **13,066.14** | **13,066.14** |
| **Other Expenses** | | | | | | |
| **Chap 11 Restructure Services** | | | | | | |
| Check | 08/18/2015 | 1066 | Donlin Recano & Company | Wells Fargo Checking | 2,779.50 | 2,779.50 |
| Check | 09/28/2015 | 1077 | Donlin Recano & Company | Wells Fargo Checking | 10,838.12 | 13,617.62 |
| Check | 11/06/2015 | 1089 | Donlin Recano & Company | Wells Fargo Checking | 377.70 | 13,995.32 |
| Check | 12/01/2015 | 1097 | Donlin Recano & Company | Wells Fargo Checking | 1,109.00 | 15,104.32 |
| Check | 12/30/2015 | 1114 | Donlin Recano & Company | Wells Fargo Checking | 1,264.55 | 16,368.87 |
| Check | 04/27/2016 | 1155 | Donlin Recano & Company | Wells Fargo Checking | 1,620.05 | 17,988.92 |
| Check | 11/29/2016 | 1203 | Donlin Recano & Company | Wells Fargo Checking | 1,785.14 | 19,774.06 |
| **Total Chap 11 Restructure Services** | | | | | **19,774.06** | **19,774.06** |
| **Other Expenses - Other** | | | | | | |
| Check | 06/01/2015 | 1041 | CDK Global | Wells Fargo Checking | 7,500.00 | 7,500.00 |
| **Total Other Expenses - Other** | | | | | **7,500.00** | **7,500.00** |
| **Total Other Expenses** | | | | | **27,274.06** | **27,274.06** |
| **Postage costs** | | | | | | |

Case 8:14-bk-13770-MW Doc 883 Filed 06/12/18 Entered 06/12/18 17:58:12 Page 39 of 64

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 12/23/2015 | 1112 | Phoenix-Issa Strategic Partners | Wells Fargo Checking | 34.08 | 34.08 |
| **Total Postage costs** | | | | | 34.08 | 34.08 |

**Professional Fees**

**Accounting Services**

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 06/22/2017 | 1230 | LSL CPAs | Wells Fargo Checking | 12,620.00 | 12,620.00 |
| Check | 05/07/2018 | 1144 | Douglas Daw, CPA | EastWestBankChecking | 2,670.00 | 15,290.00 |
| Check | 05/07/2018 | 1145 | Daw & Franz | EastWestBankChecking | 2,170.00 | 17,460.00 |
| **Total Accounting Services** | | | | | 17,460.00 | 17,460.00 |

**Professional Fees - Other**

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 03/25/2015 | 1014 | Goe & Forsythe LLC | Wells Fargo Checking | 296,037.89 | 296,037.89 |
| Check | 03/25/2015 | 1016 | Greeberg Glusker | Wells Fargo Checking | 345,620.88 | 641,658.77 |
| Check | 03/25/2015 | | GlassRatner | Wells Fargo Checking | 302,145.99 | 943,804.76 |
| Check | 03/25/2015 | | Brown Ruidnick | Wells Fargo Checking | 162,120.26 | 1,105,925.02 |
| Check | 09/22/2015 | 1075 | Michael T. Shannon | Wells Fargo Checking | 6,000.00 | 1,111,925.02 |
| Check | 10/07/2015 | 1084 | Michael T. Shannon | Wells Fargo Checking | 833.50 | 1,112,758.52 |
| Deposit | 10/16/2015 | | Michael T. Shannon | Wells Fargo Checking | -3,140.00 | 1,109,618.52 |
| Check | 11/18/2015 | 1094 | Keller Rackauckus LLP | Wells Fargo Checking | 3,155.00 | 1,112,773.52 |
| Check | 12/14/2015 | 1107 | Burkhalter Kessler Clement & George | Wells Fargo Checking | 7,932.25 | 1,120,705.77 |
| Check | 12/18/2015 | 1088 | Goe & Forsythe LLC | EastWestBankChecking | 219,720.75 | 1,340,426.52 |
| Check | 12/18/2015 | | Greeberg Glusker | EastWestBankChecking | 365,700.08 | 1,706,126.60 |
| Check | 12/21/2015 | 1089 | GlassRatner | EastWestBankChecking | 166,870.76 | 1,872,997.36 |
| Check | 12/21/2015 | 1090 | Brown Ruidnick | EastWestBankChecking | 27,756.44 | 1,900,753.80 |
| Check | 12/21/2015 | 1091 | Lance Sol Lunghard | EastWestBankChecking | 6,585.00 | 1,907,338.80 |
| Check | 12/23/2015 | 1092 | Keller Rackauckus LLP | EastWestBankChecking | 0.00 | 1,907,338.80 |
| Check | 12/23/2015 | 1093 | Keller Rackauckus LLP | EastWestBankChecking | 3,953.50 | 1,911,292.30 |
| Check | 02/18/2016 | 1129 | Keller Rockauckas | Wells Fargo Checking | 5,395.00 | 1,916,687.30 |
| Check | 03/14/2016 | 1138 | Goe & Forsythe LLC | Wells Fargo Checking | 24,413.42 | 1,941,100.72 |
| Check | 03/14/2016 | 1139 | Greenberg Glusker | Wells Fargo Checking | 40,633.34 | 1,981,734.06 |
| Check | 03/14/2016 | 1140 | GlassRatner | Wells Fargo Checking | 18,541.19 | 2,000,275.25 |
| Check | 03/14/2016 | 1141 | Brown Ruidnick | Wells Fargo Checking | 3,084.05 | 2,003,359.30 |
| Check | 03/14/2016 | 1142 | GlassRatner | Wells Fargo Checking | 50,482.80 | 2,053,842.10 |
| Check | 06/07/2016 | 1117 | Goe & Forsythe LLC | EastWestBankChecking | 42,171.04 | 2,096,013.14 |
| Check | 06/07/2016 | 1118 | Greeberg Glusker | EastWestBankChecking | 84,182.60 | 2,180,195.74 |
| Check | 06/07/2016 | 1119 | GlassRatner | EastWestBankChecking | 29,287.95 | 2,209,483.69 |
| Check | 10/19/2016 | 1196 | Greeberg Glusker | Wells Fargo Checking | 49,239.05 | 2,258,722.74 |
| Check | 10/19/2016 | 1197 | Goe & Forsythe LLC | Wells Fargo Checking | 24,381.96 | 2,283,104.70 |
| Check | 10/19/2016 | 1198 | GlassRatner | Wells Fargo Checking | 33,792.15 | 2,316,896.85 |
| Check | 04/19/2017 | 1129 | Greenberg Glusker | EastWestBankChecking | 42,536.92 | 2,359,433.77 |
| Check | 04/19/2017 | 1130 | Goe & Forsythe LLC | EastWestBankChecking | 16,377.38 | 2,375,811.15 |
| Check | 04/19/2017 | 1131 | GlassRatner | EastWestBankChecking | 22,218.89 | 2,398,030.04 |
| Check | 05/11/2017 | 1225 | Goe & Forsythe LLC | Wells Fargo Checking | 276.50 | 2,398,306.54 |
| Check | 05/17/2017 | 1227 | GlassRatner | Wells Fargo Checking | 405.00 | 2,398,711.54 |
| Check | 07/07/2017 | 1132 | John A Belcher | EastWestBankChecking | 61,093.65 | 2,459,805.19 |
| Check | 07/13/2017 | 1133 | Greeberg Glusker | EastWestBankChecking | 11,275.15 | 2,471,080.34 |
| Check | 07/13/2017 | 1134 | GlassRatner | EastWestBankChecking | 4,500.00 | 2,475,580.34 |
| Check | 07/24/2017 | 1136 | Greenberg Glusker | EastWestBankChecking | 5,005.25 | 2,480,585.59 |
| Check | 08/09/2017 | 1137 | Goe & Forsythe LLC | EastWestBankChecking | 15,580.90 | 2,496,166.49 |
| Check | 08/16/2017 | 1138 | GlassRatner | EastWestBankChecking | 720.00 | 2,496,886.49 |
| Check | 09/11/2017 | 1236 | GlassRatner | Wells Fargo Checking | 675.00 | 2,497,561.49 |

Case 8:14-bk-13770-MW    Doc 883    Filed 06/12/18    Entered 06/12/18 17:58:12
Main Document    Page 40 of 64

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 10/16/2017 | 1139 | Greenberg Glusker | EastWestBankChecking | 14,529.02 | 2,512,090.51 |
| Check | 10/17/2017 | 1140 | Goe & Forsythe LLC | EastWestBankChecking | 1,844.37 | 2,513,934.88 |
| Check | 10/17/2017 | 1141 | GlassRatner | EastWestBankChecking | 855.00 | 2,514,789.88 |
| Check | 01/08/2018 | 1243 | Goe & Forsythe LLC | Wells Fargo Checking | 2,212.00 | 2,517,001.88 |
| Check | 01/31/2018 | 1248 | GlassRatner | Wells Fargo Checking | 1,440.00 | 2,518,441.88 |
| Check | 02/01/2018 | 1249 | Goe & Forsythe LLC | Wells Fargo Checking | 1,303.50 | 2,519,745.38 |
| Check | 02/27/2018 | 1252 | Goe & Forsythe LLC | Wells Fargo Checking | 1,738.00 | 2,521,483.38 |
| Check | 03/20/2018 | 1143 | GlassRatner | EastWestBankChecking | 4,492.50 | 2,525,975.88 |
| Check | 04/13/2018 | 1257 | GlassRatner | Wells Fargo Checking | 1,784.34 | 2,527,760.22 |
| Total Professional Fees - Other | | | | | 2,527,760.22 | 2,527,760.22 |
| **Total Professional Fees** | | | | | 2,545,220.22 | 2,545,220.22 |
| **Refund** | | | | | | |
| **Remant Asset Sale** | | | | | | |
| Deposit | 03/14/2018 | | Oak Point Partners | EastWestBankChecking | -5,000.00 | -5,000.00 |
| Total Remant Asset Sale | | | | | -5,000.00 | -5,000.00 |
| **Total Refund** | | | | | -5,000.00 | -5,000.00 |
| **Rent Expense** | | | | | | |
| Check | 02/09/2015 | 1001 | RV Max | Wells Fargo Checking | 15,000.00 | 15,000.00 |
| Check | 03/11/2015 | 1012 | RV Max | Wells Fargo Checking | 15,000.00 | 30,000.00 |
| Check | 03/31/2015 | 1021 | RV Max | Wells Fargo Checking | 15,000.00 | 45,000.00 |
| Check | 05/11/2015 | 1032 | RV Max | Wells Fargo Checking | 15,000.00 | 60,000.00 |
| Check | 05/29/2015 | 1040 | RV Max | Wells Fargo Checking | 15,000.00 | 75,000.00 |
| Check | 06/30/2015 | 1048 | RV Max | Wells Fargo Checking | 15,000.00 | 90,000.00 |
| Check | 07/29/2015 | 1054 | RV Max | Wells Fargo Checking | 15,000.00 | 105,000.00 |
| Check | 08/28/2015 | 1068 | RV Max | Wells Fargo Checking | 15,000.00 | 120,000.00 |
| Check | 09/30/2015 | 1078 | RV Max | Wells Fargo Checking | 7,500.00 | 127,500.00 |
| **Total Rent Expense** | | | | | 127,500.00 | 127,500.00 |
| **Repairs and Maintenance** | | | | | | |
| Check | 02/02/2016 | 1124 | RV Max | Wells Fargo Checking | 330.00 | 330.00 |
| Total Repairs and Maintenance | | | | | 330.00 | 330.00 |
| **Service Contract Complaints** | | | | | | |
| Check | 05/12/2016 | 1162 | Southwest Administrative services | Wells Fargo Checking | 0.00 | 0.00 |
| Check | 05/23/2016 | 1164 | RV Max | Wells Fargo Checking | 18,064.00 | 18,064.00 |
| Check | 05/15/2017 | 1226 | Patricia Sue Ford | Wells Fargo Checking | 3,612.15 | 21,676.15 |
| Total Service Contract Complaints | | | | | 21,676.15 | 21,676.15 |
| **Storage** | | | | | | |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 234.18 | 234.18 |
| Check | 06/10/2015 | 1043 | RV Max | Wells Fargo Checking | 100.00 | 334.18 |
| Check | 08/04/2015 | 1060 | RV Max | Wells Fargo Checking | 196.00 | 530.18 |
| Check | 08/31/2015 | 1072 | RV Max | Wells Fargo Checking | 98.00 | 628.18 |
| Check | 09/30/2015 | 1083 | RV Max | Wells Fargo Checking | 98.00 | 726.18 |
| Check | 11/06/2015 | 1090 | RV Max | Wells Fargo Checking | 98.00 | 824.18 |
| Check | 12/14/2015 | 1108 | RV Max | Wells Fargo Checking | 98.00 | 922.18 |
| Check | 01/14/2016 | 1116 | RV Max | Wells Fargo Checking | 112.99 | 1,035.17 |
| Check | 01/22/2016 | 1119 | Iron Mountain | Wells Fargo Checking | 995.10 | 2,030.27 |
| Check | 02/02/2016 | 1124 | RV Max | Wells Fargo Checking | 112.99 | 2,143.26 |
| Check | 02/22/2016 | 1131 | Iron Mountain | Wells Fargo Checking | 330.86 | 2,474.12 |
| Check | 02/23/2016 | 1132 | Brent McMahon | Wells Fargo Checking | 6,125.65 | 8,599.77 |
| Check | 02/27/2016 | 1134 | RV Max | Wells Fargo Checking | 112.99 | 8,712.76 |

Case 8:14-bk-13770-MW  Doc 883  Filed 06/12/18  Entered 06/12/18 17:58:12
Main Document  Page 41 of 64

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 03/11/2016 | 1137 | Iron Mountain | Wells Fargo Checking | 333.73 | 9,046.49 |
| Check | 03/30/2016 | 1147 | RV Max | Wells Fargo Checking | 112.99 | 9,159.48 |
| Check | 04/26/2016 | 1154 | Iron Mountain | Wells Fargo Checking | 322.00 | 9,481.48 |
| Check | 05/03/2016 | 1157 | RV Max | Wells Fargo Checking | 127.00 | 9,608.48 |
| Check | 05/09/2016 | 1159 | Iron Mountain | Wells Fargo Checking | 611.70 | 10,220.18 |
| Check | 06/03/2016 | 1167 | RV Max | Wells Fargo Checking | 127.00 | 10,347.18 |
| Check | 07/06/2016 | 1172 | RV Max | Wells Fargo Checking | 127.00 | 10,474.18 |
| Check | 07/08/2016 | 1173 | Iron Mountain | Wells Fargo Checking | 289.36 | 10,763.54 |
| Check | 07/08/2016 | 1174 | Iron Mountain | Wells Fargo Checking | 305.21 | 11,068.75 |
| Check | 08/10/2016 | 1179 | RV Max | Wells Fargo Checking | 127.00 | 11,195.75 |
| Check | 08/17/2016 | 1182 | Iron Mountain | Wells Fargo Checking | 349.85 | 11,545.60 |
| Check | 09/19/2016 | 1186 | Iron Mountain | Wells Fargo Checking | 305.74 | 11,851.34 |
| Check | 10/10/2016 | 1192 | RV Man | Wells Fargo Checking | 127.00 | 11,978.34 |
| Check | 10/10/2016 | 1192 | RV Man | Wells Fargo Checking | 127.00 | 12,105.34 |
| Check | 10/10/2016 | 1194 | Iron Mountain | Wells Fargo Checking | 305.74 | 12,411.08 |
| Check | 11/10/2016 | 1200 | Iron Mountain | Wells Fargo Checking | 305.74 | 12,716.82 |
| Check | 11/29/2016 | 1202 | RV Max | Wells Fargo Checking | 127.00 | 12,843.82 |
| Check | 12/12/2016 | 1207 | Iron Mountain | Wells Fargo Checking | 305.74 | 13,149.56 |
| Check | 12/30/2016 | 1209 | RV Man | Wells Fargo Checking | 127.00 | 13,276.56 |
| Check | 01/16/2017 | 1212 | RV Max | Wells Fargo Checking | 127.00 | 13,403.56 |
| Check | 01/16/2017 | 1213 | Iron Mountain | Wells Fargo Checking | 349.85 | 13,753.41 |
| Check | 02/08/2017 | 1214 | Iron Mountain | Wells Fargo Checking | 305.74 | 14,059.15 |
| Check | 02/23/2017 | 1215 | RV Max | Wells Fargo Checking | 136.00 | 14,195.15 |
| Check | 03/06/2017 | 1216 | Iron Mountain | Wells Fargo Checking | 305.74 | 14,500.89 |
| Check | 03/23/2017 | 1218 | RV Max | Wells Fargo Checking | 136.00 | 14,636.89 |
| Check | 04/13/2017 | 1222 | Iron Mountain | Wells Fargo Checking | 305.74 | 14,942.63 |
| Check | 04/13/2017 | 1223 | RV Max | Wells Fargo Checking | 136.00 | 15,078.63 |
| Check | 05/10/2017 | 1224 | Iron Mountain | Wells Fargo Checking | 325.80 | 15,404.43 |
| Check | 05/24/2017 | 1228 | RV Max | Wells Fargo Checking | 136.00 | 15,540.43 |
| Check | 06/07/2017 | 1229 | Iron Mountain | Wells Fargo Checking | 305.74 | 15,846.17 |
| Check | 06/23/2017 | 1231 | RV Max | Wells Fargo Checking | 136.00 | 15,982.17 |
| Check | 07/11/2017 | 1232 | Iron Mountain | Wells Fargo Checking | 348.03 | 16,330.20 |
| Check | 07/11/2017 | 1233 | RV Max | Wells Fargo Checking | 136.00 | 16,466.20 |
| Check | 08/01/2017 | 1234 | Iron Mountain | Wells Fargo Checking | 349.98 | 16,816.18 |
| Check | 08/31/2017 | 1235 | RV Max | Wells Fargo Checking | 136.00 | 16,952.18 |
| Check | 09/21/2017 | 1237 | Iron Mountain | Wells Fargo Checking | 349.98 | 17,302.16 |
| Check | 09/25/2017 | 1238 | RV Max | Wells Fargo Checking | 136.00 | 17,438.16 |
| Check | 10/16/2017 | 1239 | Iron Mountain | Wells Fargo Checking | 349.98 | 17,788.14 |
| Check | 10/23/2017 | 1240 | RV Max | Wells Fargo Checking | 156.00 | 17,944.14 |
| Check | 11/06/2017 | 1241 | Iron Mountain | Wells Fargo Checking | 349.98 | 18,294.12 |
| Check | 12/12/2017 | 1242 | Iron Mountain | Wells Fargo Checking | 349.98 | 18,644.10 |
| Check | 01/08/2018 | 1244 | RV Max | Wells Fargo Checking | 156.00 | 18,800.10 |
| Check | 01/16/2018 | 1245 | RV Max | Wells Fargo Checking | 156.00 | 18,956.10 |
| Check | 01/16/2018 | 1246 | Iron Mountain | Wells Fargo Checking | 349.98 | 19,306.08 |
| Check | 01/31/2018 | 1247 | RV Max | Wells Fargo Checking | 156.00 | 19,462.08 |
| Check | 02/14/2018 | 1250 | Iron Mountain | Wells Fargo Checking | 349.98 | 19,812.06 |
| Check | 02/27/2018 | 1251 | RV Max | Wells Fargo Checking | 156.00 | 19,968.06 |
| Check | 03/08/2018 | 1254 | Iron Mountain | Wells Fargo Checking | 349.98 | 20,318.04 |
| Check | 03/27/2018 | 1255 | RV Max | Wells Fargo Checking | 156.00 | 20,474.04 |
| Check | 04/10/2018 | 1256 | Iron Mountain | Wells Fargo Checking | 349.98 | 20,824.02 |

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 04/23/2018 | 1258 | RV Max | Wells Fargo Checking | 156.00 | 20,980.02 |
| Check | 05/07/2018 | 1146 | Iron Mountain | EastWestBankChecking | 349.98 | 21,330.00 |
| | | | | | 21,330.00 | 21,330.00 |

**Total Storage**

**Subcontact Labor**

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 01/29/2015 | 100 | B. Basham | Wells Fargo Checking | 2,500.00 | 2,500.00 |
| Check | 01/29/2015 | 102 | Paul Schilperoot | Wells Fargo Checking | 8,750.00 | 11,250.00 |
| Check | 02/11/2015 | 1003 | B. Basham | Wells Fargo Checking | 2,500.00 | 13,750.00 |
| Check | 02/17/2015 | 1004 | Paul Schilperoot | Wells Fargo Checking | 4,000.00 | 17,750.00 |
| Check | 02/19/2015 | 1005 | Paul Schilperoot | Wells Fargo Checking | 2,250.00 | 20,000.00 |
| Check | 02/26/2015 | 1007 | B. Basham | Wells Fargo Checking | 2,500.00 | 22,500.00 |
| Check | 02/26/2015 | 1008 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 27,500.00 |
| Check | 03/11/2015 | 1010 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 32,500.00 |
| Check | 03/11/2015 | 1011 | B. Basham | Wells Fargo Checking | 2,500.00 | 35,000.00 |
| Check | 03/30/2015 | 1018 | B. Basham | Wells Fargo Checking | 2,500.00 | 37,500.00 |
| Check | 03/30/2015 | 1019 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 42,500.00 |
| Check | 03/31/2015 | 1020 | Paul Schilperoot | Wells Fargo Checking | 1,000.00 | 43,500.00 |
| Check | 04/09/2015 | 1027 | B. Basham | Wells Fargo Checking | 2,500.00 | 46,000.00 |
| Check | 04/09/2015 | 1028 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 51,000.00 |
| Check | 04/21/2015 | 1030 | B. Basham | Wells Fargo Checking | 2,500.00 | 53,500.00 |
| Check | 04/21/2015 | 1031 | B. Basham | Wells Fargo Checking | 1,000.00 | 54,500.00 |
| Check | 04/27/2015 | 1001 | Paul Schilperoot | EastWestBankChecking | 5,000.00 | 59,500.00 |
| Check | 05/11/2015 | 1033 | B. Basham | Wells Fargo Checking | 2,500.00 | 62,000.00 |
| Check | 05/11/2015 | 1034 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 67,000.00 |
| Check | 05/28/2015 | 1037 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 72,000.00 |
| Check | 05/28/2015 | 1038 | B. Basham | Wells Fargo Checking | 2,500.00 | 74,500.00 |
| Check | 06/12/2015 | 1044 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 79,500.00 |
| Check | 06/12/2015 | 1045 | B. Basham | Wells Fargo Checking | 2,500.00 | 82,000.00 |
| Check | 06/30/2015 | 1046 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 87,000.00 |
| Check | 06/30/2015 | 1047 | B. Basham | Wells Fargo Checking | 2,500.00 | 89,500.00 |
| Check | 07/14/2015 | 1052 | B. Basham | Wells Fargo Checking | 2,500.00 | 92,000.00 |
| Check | 07/14/2015 | 1053 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 97,000.00 |
| Check | 07/29/2015 | 1055 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 102,000.00 |
| Check | 07/29/2015 | 1056 | B. Basham | Wells Fargo Checking | 2,500.00 | 104,500.00 |
| Check | 08/13/2015 | 1063 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 109,500.00 |
| Check | 08/13/2015 | 1064 | B. Basham | Wells Fargo Checking | 2,500.00 | 112,000.00 |
| Check | 08/28/2015 | 1069 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 117,000.00 |
| Check | 08/28/2015 | 1070 | B. Basham | Wells Fargo Checking | 2,500.00 | 119,500.00 |
| Check | 09/14/2015 | 1073 | B. Basham | Wells Fargo Checking | 2,500.00 | 122,000.00 |
| Check | 09/14/2015 | 1074 | Paul Schilperoot | Wells Fargo Checking | 5,000.00 | 127,000.00 |
| Check | 09/30/2015 | 1079 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 129,500.00 |
| Check | 09/30/2015 | 1080 | B. Basham | Wells Fargo Checking | 2,500.00 | 132,000.00 |
| Check | 10/12/2015 | 1081 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 134,500.00 |
| Check | 10/12/2015 | 1082 | B. Basham | Wells Fargo Checking | 2,500.00 | 137,000.00 |
| Check | 10/30/2015 | 1087 | B. Basham | Wells Fargo Checking | 2,500.00 | 139,500.00 |
| Check | 11/12/2015 | 1092 | B. Basham | Wells Fargo Checking | 2,500.00 | 142,000.00 |
| Check | 11/13/2015 | 1093 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 144,500.00 |
| Check | 12/01/2015 | 1095 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 147,000.00 |
| Check | 12/01/2015 | 1096 | B. Basham | Wells Fargo Checking | 2,500.00 | 149,500.00 |
| Check | 12/14/2015 | 1109 | B. Basham | Wells Fargo Checking | 2,500.00 | 152,000.00 |
| Check | 12/30/2015 | 1113 | B. Basham | Wells Fargo Checking | 2,500.00 | 154,500.00 |

Case 8:14-bk-13770-MW    Doc 883    Filed 06/12/18    Entered 06/12/18 17:58:12

Main Document    Page 43 of 64

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 01/14/2016 | 1117 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 157,000.00 |
| Check | 01/14/2016 | 1118 | B. Basham | Wells Fargo Checking | 2,500.00 | 159,500.00 |
| Check | 01/28/2016 | 1120 | B. Basham | Wells Fargo Checking | 2,500.00 | 162,000.00 |
| Check | 02/11/2016 | 1127 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 164,500.00 |
| Check | 02/11/2016 | 1128 | B. Basham | Wells Fargo Checking | 2,500.00 | 167,000.00 |
| Check | 02/27/2016 | 1133 | B. Basham | Wells Fargo Checking | 2,500.00 | 169,500.00 |
| Check | 03/02/2016 | 1136 | B. Basham | Wells Fargo Checking | 2,500.00 | 172,000.00 |
| Check | 03/14/2016 | 1143 | B. Basham | Wells Fargo Checking | 2,500.00 | 174,500.00 |
| Check | 03/14/2016 | 1144 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 177,000.00 |
| Check | 03/30/2016 | 1146 | B. Basham | Wells Fargo Checking | 2,500.00 | 179,500.00 |
| Check | 04/15/2016 | 1148 | B. Basham | Wells Fargo Checking | 2,500.00 | 182,000.00 |
| Check | 04/15/2016 | 1149 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 184,500.00 |
| Check | 04/27/2016 | 1156 | B. Basham | Wells Fargo Checking | 2,500.00 | 187,000.00 |
| Check | 05/09/2016 | 1160 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 189,500.00 |
| Check | 05/09/2016 | 1161 | B. Basham | Wells Fargo Checking | 2,500.00 | 192,000.00 |
| Check | 05/31/2016 | 1166 | B. Basham | Wells Fargo Checking | 2,500.00 | 194,500.00 |
| Check | 06/15/2016 | 1169 | B. Basham | Wells Fargo Checking | 2,500.00 | 197,000.00 |
| Check | 06/15/2016 | 1170 | Paul Schilperoot | Wells Fargo Checking | 2,500.00 | 199,500.00 |
| Check | 06/29/2016 | 1171 | B. Basham | Wells Fargo Checking | 2,500.00 | 202,000.00 |
| Check | 07/15/2016 | 1175 | B. Basham | Wells Fargo Checking | 2,500.00 | 204,500.00 |
| Check | 07/15/2016 | 1176 | Paul Schilperoot | Wells Fargo Checking | 0.00 | 204,500.00 |
| Check | 07/21/2016 | 1178 | B. Basham | Wells Fargo Checking | 2,500.00 | 207,000.00 |
| Check | 08/15/2016 | 1181 | B. Basham | Wells Fargo Checking | 2,500.00 | 209,500.00 |
| Check | 08/31/2016 | 1184 | B. Basham | Wells Fargo Checking | 2,500.00 | 212,000.00 |
| Check | 09/14/2016 | 1185 | B. Basham | Wells Fargo Checking | 2,500.00 | 214,500.00 |
| Check | 09/28/2016 | 1189 | B. Basham | Wells Fargo Checking | 2,500.00 | 217,000.00 |
| Check | 10/14/2016 | 1193 | B. Basham | Wells Fargo Checking | 2,500.00 | 219,500.00 |
| Check | 10/28/2016 | 1199 | B. Basham | Wells Fargo Checking | 2,500.00 | 222,000.00 |
| Check | 11/15/2016 | 1201 | B. Basham | Wells Fargo Checking | 2,500.00 | 224,500.00 |
| Check | 11/29/2016 | 1205 | B. Basham | Wells Fargo Checking | 2,500.00 | 227,000.00 |
| Check | 12/16/2016 | 1208 | B. Basham | Wells Fargo Checking | 2,500.00 | 229,500.00 |
| Check | 12/30/2016 | 1210 | B. Basham | Wells Fargo Checking | 2,500.00 | 232,000.00 |
| Check | 03/16/2017 | 1217 | B. Basham | Wells Fargo Checking | 340.00 | 232,340.00 |
| **Total Subcontact Labor** | | | | | **232,340.00** | **232,340.00** |
| **U.S. Trustee** | | | | | | |
| Check | 02/11/2015 | 1002 | U.S. Trustee | Wells Fargo Checking | 325.00 | 325.00 |
| Check | 05/20/2015 | 1036 | U.S. Trustee | Wells Fargo Checking | 6,500.00 | 6,825.00 |
| Check | 07/30/2015 | 1057 | U.S. Trustee | Wells Fargo Checking | 1,950.00 | 8,775.00 |
| Check | 11/06/2015 | 1088 | U.S. Trustee | Wells Fargo Checking | 975.00 | 9,750.00 |
| Check | 12/23/2015 | 1110 | U.S. Trustee | Wells Fargo Checking | 0.42 | 9,750.42 |
| Check | 02/02/2016 | 1123 | U.S. Trustee | Wells Fargo Checking | 975.00 | 10,725.42 |
| Check | 04/19/2016 | 1151 | U.S. Trustee | Wells Fargo Checking | 975.00 | 11,700.42 |
| Check | 05/04/2016 | 1158 | U.S. Trustee | Wells Fargo Checking | 9,425.00 | 21,125.42 |
| Check | 05/23/2016 | 1165 | U.S. Trustee | Wells Fargo Checking | 10.10 | 21,135.52 |
| Check | 07/18/2016 | 1177 | U.S. Trustee | Wells Fargo Checking | 6,489.90 | 27,625.42 |
| Check | 10/18/2016 | 1195 | U.S. Trustee | Wells Fargo Checking | 6,500.00 | 34,125.42 |
| **Total U.S. Trustee** | | | | | **34,125.42** | **34,125.42** |
| **Voided Check** | | | | | | |
| Check | 03/25/2015 | 1017 | Void | Wells Fargo Checking | 0.00 | 0.00 |

Case 8:14-bk-13770-MW    Doc 883    Filed 06/12/18    Entered 06/12/18 17:58:12

Main Document    Page 44 of 64

Accrual Basis

| | Type | Date | Num | Name | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | Check | 04/08/2015 | 1025 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| | Check | 08/03/2015 | 1059 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| | Check | 04/14/2016 | 1112 | Void | EastWestBankChecking | 0.00 | 0.00 |
| | Check | 05/23/2016 | 1163 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| | Check | 08/29/2016 | 1183 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| | Check | 09/26/2016 | 1187 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| | Check | 09/26/2016 | 1188 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| | Check | 12/12/2016 | 1206 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| | Check | 03/08/2018 | 1253 | Void | Wells Fargo Checking | 0.00 | 0.00 |
| Total Voided Check | | | | | | 0.00 | 0.00 |
| Total Expense | | | | | | 4,961,023.16 | 4,961,023.16 |
| Net Ordinary Income | | | | | | -4,961,023.16 | -4,961,023.16 |
| **Other Income/Expense** | | | | | | | |
| **Other Income** | | | | | | | |
| **Other Income** | | | | | | | |
| **Rent Coach** | | | | | | | |
| | Deposit | 03/29/2016 | | Mega | Wells Fargo Checking | 645.00 | 645.00 |
| | Deposit | 04/15/2016 | | Mega | Wells Fargo Checking | 819.28 | 1,464.28 |
| Total Rent Coach | | | | | | 1,464.28 | 1,464.28 |
| **Sale of Inventory** | | | | | | | |
| | Deposit | 02/09/2015 | | Mega | Wells Fargo Checking | 46,179.61 | 46,179.61 |
| | Deposit | 02/12/2015 | | Mega | Wells Fargo Checking | 32,284.20 | 78,463.81 |
| | Deposit | 02/17/2015 | | Mega | Wells Fargo Checking | 55,694.56 | 134,158.37 |
| | Deposit | 02/27/2015 | | Mega | Wells Fargo Checking | 132,773.51 | 266,931.88 |
| | Deposit | 03/06/2015 | | Mega | Wells Fargo Checking | 24,204.70 | 291,136.58 |
| | Deposit | 03/19/2015 | | Mega | Wells Fargo Checking | 37,924.65 | 329,061.23 |
| | Deposit | 03/26/2015 | | Mega | Wells Fargo Checking | 39,244.87 | 368,306.10 |
| | Deposit | 03/26/2015 | | Mega | Wells Fargo Checking | 10,717.50 | 379,023.60 |
| | Deposit | 03/30/2015 | | Mega | Wells Fargo Checking | 13,634.57 | 392,658.17 |
| | Deposit | 04/13/2015 | | Mega | Wells Fargo Checking | 26,717.68 | 419,375.85 |
| | Deposit | 04/20/2015 | | Mega | Wells Fargo Checking | 13,258.78 | 432,634.63 |
| | Deposit | 04/28/2015 | | Mega | Wells Fargo Checking | 43,512.72 | 476,147.35 |
| | Deposit | 05/05/2015 | | Mega | Wells Fargo Checking | 46,563.17 | 522,710.52 |
| | Deposit | 05/08/2015 | | Mega | Wells Fargo Checking | 15,691.05 | 538,401.57 |
| | Deposit | 05/22/2015 | | Mega | Wells Fargo Checking | 26,703.59 | 565,105.16 |
| | Deposit | 06/08/2015 | | Mega | Wells Fargo Checking | 4,250.00 | 569,355.16 |
| | Deposit | 06/08/2015 | | Mega | Wells Fargo Checking | 20,000.00 | 589,355.16 |
| | Deposit | 06/11/2015 | | Mega | Wells Fargo Checking | 162,301.37 | 751,656.53 |
| | Deposit | 06/11/2015 | | Mega | Wells Fargo Checking | 58,432.50 | 810,089.03 |
| | Deposit | 06/27/2015 | | Mega | Wells Fargo Checking | 20,788.58 | 830,877.61 |
| | Deposit | 07/02/2015 | | Mega | Wells Fargo Checking | 8,536.00 | 839,413.61 |
| | Deposit | 07/02/2015 | | Mega | Wells Fargo Checking | 900.00 | 840,313.61 |
| | Deposit | 07/08/2015 | | Mega | Wells Fargo Checking | 17,323.83 | 857,637.44 |
| | Deposit | 07/28/2015 | | Mega | Wells Fargo Checking | 20,213.80 | 877,851.24 |
| | Deposit | 07/29/2015 | | Mega | Wells Fargo Checking | 42,243.45 | 920,094.69 |
| | Deposit | 08/04/2015 | | Mega | Wells Fargo Checking | 25,524.59 | 945,619.28 |
| | Deposit | 08/14/2015 | | Mega | Wells Fargo Checking | 5,000.00 | 950,619.28 |
| | Deposit | 08/24/2015 | | Mega | Wells Fargo Checking | 10,391.26 | 961,010.54 |
| | Deposit | 09/03/2015 | | Mega | Wells Fargo Checking | 61,293.00 | 1,022,303.54 |

# Mega RV

## Profit & Loss Detail

### January 29, 2015 through May 10, 2018

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Deposit | 09/08/2015 | | Mega | Wells Fargo Checking | 41,743.93 | 1,064,047.47 |
| Deposit | 09/10/2015 | | Mega | Wells Fargo Checking | 12,540.00 | 1,076,587.47 |
| Deposit | 09/22/2015 | | Mega | Wells Fargo Checking | 30,341.61 | 1,106,929.08 |
| Deposit | 09/29/2015 | | Mega | Wells Fargo Checking | 3,000.00 | 1,109,929.08 |
| Deposit | 10/16/2015 | | Mega | Wells Fargo Checking | 3,000.00 | 1,112,929.08 |
| Deposit | 11/06/2015 | | Mega | Wells Fargo Checking | 14,950.00 | 1,127,879.08 |
| Deposit | 11/17/2015 | | Mega | Wells Fargo Checking | 24,500.00 | 1,152,379.08 |
| Deposit | 11/30/2015 | | Mega | Wells Fargo Checking | 28,600.00 | 1,180,979.08 |
| Deposit | 12/09/2015 | | Mega | Wells Fargo Checking | 23,000.00 | 1,203,979.08 |
| Deposit | 12/17/2015 | | Mega | Wells Fargo Checking | 39,100.00 | 1,243,079.08 |
| Deposit | 01/11/2016 | | Mega | Wells Fargo Checking | 9,000.00 | 1,252,079.08 |
| Deposit | 01/27/2016 | | Mega | Wells Fargo Checking | 7,692.50 | 1,259,771.58 |
| Deposit | 02/03/2016 | | Mega | Wells Fargo Checking | 32,400.00 | 1,292,171.58 |
| Deposit | 02/17/2016 | | Mega | Wells Fargo Checking | 140,000.00 | 1,432,171.58 |
| Deposit | 02/17/2016 | | Mega | Wells Fargo Checking | 292.50 | 1,432,464.08 |
| Deposit | 02/19/2016 | | Mega | Wells Fargo Checking | 13,260.00 | 1,445,724.08 |
| Deposit | 02/26/2016 | | Mega | Wells Fargo Checking | 32,611.00 | 1,478,335.08 |
| Deposit | 02/27/2016 | | Mega | Wells Fargo Checking | 18,062.00 | 1,496,397.08 |
| Deposit | 03/01/2016 | | Mega | Wells Fargo Checking | 159,000.00 | 1,655,397.08 |
| Deposit | 03/12/2016 | | Mega | Wells Fargo Checking | 16,320.00 | 1,671,717.08 |
| Deposit | 03/13/2016 | | Mega | Wells Fargo Checking | 26,000.00 | 1,697,717.08 |
| Deposit | 03/29/2016 | | Mega | Wells Fargo Checking | 10,752.50 | 1,708,469.58 |
| Deposit | 04/21/2016 | | Mega | Wells Fargo Checking | 19,000.00 | 1,727,469.58 |
| Deposit | 04/27/2016 | | Mega | Wells Fargo Checking | 15,050.00 | 1,742,519.58 |
| Deposit | 05/09/2016 | | Mega | Wells Fargo Checking | 17,500.00 | 1,760,019.58 |
| Deposit | 06/28/2016 | | Mega | Wells Fargo Checking | 37,032.00 | 1,797,051.58 |
| Deposit | 07/18/2016 | | Mega | Wells Fargo Checking | 4,000.00 | 1,801,051.58 |
| Deposit | 08/08/2016 | | Mega | Wells Fargo Checking | 1,500.00 | 1,802,551.58 |
| Deposit | 08/08/2016 | | Mega | Wells Fargo Checking | 20,950.00 | 1,823,501.58 |
| Deposit | 09/28/2016 | | Mega | Wells Fargo Checking | 17,382.50 | 1,840,884.08 |
| Deposit | 10/10/2016 | | Mega | Wells Fargo Checking | 14,237.50 | 1,855,121.58 |
| Deposit | 10/24/2016 | | Mega | EastWestBankChecking | 2,000.00 | 1,857,121.58 |
| Deposit | 10/24/2016 | | Mega | EastWestBankChecking | 29,150.00 | 1,886,271.58 |
| Deposit | 11/15/2016 | | Mega | EastWestBankChecking | 500.00 | 1,886,771.58 |
| Deposit | 02/15/2017 | | RV Man | EastWestBankChecking | 7,500.00 | 1,894,271.58 |
| Deposit | 03/28/2017 | | RV Man | EastWestBankChecking | 7,350.00 | 1,901,621.58 |
| **Total Sale of Inventory** | | | | | **1,901,621.58** | **1,901,621.58** |
| **Settlement** | | | | | | |
| Deposit | 01/29/2015 | | Baird Family RV | Wells Fargo Checking | 17,675.17 | 17,675.17 |
| Deposit | 01/29/2015 | | Baird Family RV | Wells Fargo Checking | 80,431.08 | 98,106.25 |
| Deposit | 02/02/2015 | | Banas Property Management | Wells Fargo Checking | 3,500.00 | 101,606.25 |
| Deposit | 03/11/2015 | | WSECU | Wells Fargo Checking | 3,500.00 | 105,106.25 |
| Deposit | 08/07/2015 | | Hanover & Shaw Attorneys Trust Accou | EastWestBankChecking | 100,000.00 | 205,106.25 |
| Check | 01/29/2016 | 1121 | Gene A Slusher | Wells Fargo Checking | -3,000.00 | 202,106.25 |
| Deposit | 10/12/2016 | | Stan Rosenwald | EastWestBankChecking | 10,000.00 | 212,106.25 |
| Deposit | 01/26/2017 | | Stan Rosenwald | EastWestBankChecking | 3,333.00 | 215,439.25 |
| Deposit | 04/19/2017 | | Stan Rosenwald | EastWestBankChecking | 3,333.00 | 218,772.25 |
| Deposit | 07/07/2017 | | Stan Rosenwald | EastWestBankChecking | 3,334.00 | 222,106.25 |
| **Total Settlement** | | | | | **222,106.25** | **222,106.25** |

Case 8:14-bk-13770-MW  Doc 883  Filed 06/12/18  Entered 06/12/18 17:58:12
Main Document  Page 46 of 64

**Accrual Basis**

| | Type | Date | Num | Name | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Other Income - Other** | | | | | | | |
| | Deposit | 03/06/2015 | | | Wells Fargo Checking | 2,495,149.86 | 2,495,149.86 |
| | Deposit | 05/07/2015 | | Richard J Farmer | EastWestBankChecking | 5,074.48 | 2,500,224.34 |
| | Deposit | 06/03/2016 | | GE Commercial Distribution Finance | EastWestBankChecking | 132,435.00 | 2,632,659.34 |
| | Deposit | 05/02/2017 | | | EastWestBankChecking | 70,000.00 | 2,702,659.34 |
| | Deposit | 07/07/2017 | | Seyfarth Shaw | EastWestBankChecking | 168,000.00 | 2,870,659.34 |
| Total Other Income - Other | | | | | | 2,870,659.34 | 2,870,659.34 |
| Total Other Income | | | | | | 4,995,851.45 | 4,995,851.45 |
| Total Other Income | | | | | | 4,995,851.45 | 4,995,851.45 |
| Net Other Income | | | | | | 4,995,851.45 | 4,995,851.45 |
| **Net Income** | | | | | | **34,828.29** | **34,828.29** |

Case 8:14-bk-13770-MW    Doc 883    Filed 06/12/18    Entered 06/12/18 17:58:12

Main Document    Page 47 of 64

# EXHIBIT 2

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Other Income** | | | | | | | |
| **Rent Coach** | | | | | | | |
| Deposit | 03/29/2016 | | Mega | rental | Wells Fargo Checking | 645.00 | 645.00 |
| Deposit | 04/15/2016 | | Mega | rental | Wells Fargo Checking | 819.28 | 1,464.28 |
| **Total Rent Coach** | | | | | | 1,464.28 | 1,464.28 |
| **Sale of Inventory** | | | | | | | |
| Deposit | 02/09/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 46,179.61 | 46,179.61 |
| Deposit | 02/12/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 32,284.20 | 78,463.81 |
| Deposit | 02/17/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 55,694.56 | 134,158.37 |
| Deposit | 02/27/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 132,773.51 | 266,931.88 |
| Deposit | 03/06/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 24,204.70 | 291,136.58 |
| Deposit | 03/19/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 37,924.65 | 329,061.23 |
| Deposit | 03/26/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 39,244.87 | 368,306.10 |
| Deposit | 03/26/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 10,717.50 | 379,023.60 |
| Deposit | 03/30/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 13,634.57 | 392,658.17 |
| Deposit | 04/13/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 26,717.68 | 419,375.85 |
| Deposit | 04/20/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 13,258.78 | 432,634.63 |
| Deposit | 04/28/2015 | | Mega | Deposit Sale of Coach Inventory 2008 Winebago | Wells Fargo Checking | 43,512.72 | 476,147.35 |
| Deposit | 05/05/2015 | | Mega | Deposit Sale of Coach Inventory 2014 Winnebago | Wells Fargo Checking | 46,563.17 | 522,710.52 |
| Deposit | 05/08/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 15,691.05 | 538,401.57 |
| Deposit | 05/22/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 26,703.59 | 565,105.16 |
| Deposit | 06/08/2015 | | Mega | Sale of Inventory - 3 forklifts | Wells Fargo Checking | 4,250.00 | 569,355.16 |
| Deposit | 06/08/2015 | | Mega | down payment on the Sorrell | Wells Fargo Checking | 20,000.00 | 589,355.16 |
| Deposit | 06/11/2015 | | Mega | 98,044.85CIT/29,615.01CIT/34,641.51 | Wells Fargo Checking | 162,301.37 | 751,656.53 |
| Deposit | 06/11/2015 | | Mega | Deposit Forest River Sunseeker | Wells Fargo Checking | 58,432.50 | 810,089.03 |
| Deposit | 06/27/2015 | | Mega | Deposit Sale of Coach Inventory 2007 Motor home, 2008 Diesel Pickup | Wells Fargo Checking | 20,788.58 | 830,877.61 |
| Deposit | 07/02/2015 | | Mega | Mary Gram CIT | Wells Fargo Checking | 8,536.00 | 839,413.61 |
| Deposit | 07/02/2015 | | Mega | 1997 Toyota Pickup | Wells Fargo Checking | 900.00 | 840,313.61 |
| Deposit | 07/08/2015 | | Mega | 2009 Everest 29' | Wells Fargo Checking | 17,323.83 | 857,637.44 |
| Deposit | 07/28/2015 | | Mega | Deposit Cano CIT Unit | Wells Fargo Checking | 20,213.80 | 877,851.24 |
| Deposit | 07/29/2015 | | Mega | Deposit Sale of Coach Inventory | Wells Fargo Checking | 42,243.45 | 920,094.69 |
| Deposit | 08/04/2015 | | Mega | Hutchins - Tomber Ridge | Wells Fargo Checking | 25,524.59 | 945,619.28 |
| Deposit | 08/14/2015 | | Mega | Sale of Inventory 3 cargo trailers | Wells Fargo Checking | 5,000.00 | 950,619.28 |
| Deposit | 08/24/2015 | | Mega | Sale of Coach Inventory to Bennett | Wells Fargo Checking | 10,391.26 | 961,010.54 |
| Deposit | 09/03/2015 | | Mega | Aceituno CIT | Wells Fargo Checking | 61,293.00 | 1,022,303.54 |
| Deposit | 09/08/2015 | | Mega | 2005 Newman Mountain 40,743.53/2001 pickup 1,000 | Wells Fargo Checking | 41,743.93 | 1,064,047.47 |
| Deposit | 09/10/2015 | | Mega | Deposit Sale of Inventory to Bowers | Wells Fargo Checking | 12,540.00 | 1,076,587.47 |
| Deposit | 09/22/2015 | | Mega | 2006 Itasca Sunova Motorhome | Wells Fargo Checking | 30,341.61 | 1,106,929.08 |
| Deposit | 09/29/2015 | | Mega | Deposit 1995 NuWa 5th Wheel | Wells Fargo Checking | 3,000.00 | 1,109,929.08 |
| Deposit | 10/16/2015 | | Mega | Deposit sale of coach inventory | Wells Fargo Checking | 3,000.00 | 1,112,929.08 |
| Deposit | 11/06/2015 | | Mega | Deposit 2009 GMC pickup 13,750 and 6X12 cargo trailer 700 | Wells Fargo Checking | 14,950.00 | 1,127,879.08 |
| Deposit | 11/17/2015 | | Mega | Deposit 2004 Dodge 4500 p/u, 2006 Dodge p/u12,500, 2003 Chev p/u 7,000/cadillac 500 | Wells Fargo Checking | 24,500.00 | 1,152,379.08 |
| Deposit | 11/30/2015 | | Mega | Deposit 2000 Gutted Toy Hauler 3,500 2004 Aplenlite 5th Wheel 25,100 | Wells Fargo Checking | 28,540.00 | 1,180,919.08 |
| Deposit | 12/09/2015 | | Mega | Sale of Inventory GreenValley RV dba RV Max | Wells Fargo Checking | 23,060.00 | 1,203,979.08 |
| Deposit | 12/17/2015 | | Mega | Deposit 2010 Hitchhiker 5th wheel | Wells Fargo Checking | 39,100.00 | 1,243,079.08 |
| Deposit | 01/11/2016 | | Mega | 2004 Montana Mountaineer | Wells Fargo Checking | 9,000.00 | 1,252,079.08 |
| Deposit | 01/27/2016 | | Mega | Deposit 2012 Keystone Spingdale 19ft trailer | Wells Fargo Checking | 7,692.50 | 1,259,771.58 |
| Deposit | 02/03/2016 | | Mega | 2007 GulfstreamConquest | Wells Fargo Checking | 32,400.00 | 1,292,171.58 |
| Deposit | 02/17/2016 | | Mega | Deposit Sale of Monaco Knight | Wells Fargo Checking | 140,000.00 | 1,432,171.58 |
| Deposit | 02/17/2016 | | Mega | Deposit bal on Monaco Knight | Wells Fargo Checking | 292.50 | 1,432,464.08 |
| Deposit | 02/19/2016 | | Mega | Deposit Sale of Wilderness | Wells Fargo Checking | 13,260.00 | 1,445,724.08 |
| Deposit | 02/26/2016 | | Mega | Sandon CIT | Wells Fargo Checking | 32,611.00 | 1,478,335.08 |
| Deposit | 02/27/2016 | | Mega | Freedom Travel Trailer | Wells Fargo Checking | 18,062.00 | 1,496,397.08 |
| Deposit | 03/01/2016 | | Mega | Deposit 4 units to wholesaler | Wells Fargo Checking | 159,000.00 | 1,655,397.08 |
| Deposit | 03/12/2016 | | Mega | CountryStarFifthWheel | Wells Fargo Checking | 16,320.00 | 1,671,717.08 |
| Deposit | 03/13/2016 | | Mega | Marilyn's deal | Wells Fargo Checking | 26,000.00 | 1,697,717.08 |
| Deposit | 03/29/2016 | | Mega | Cherokee travel trailer | Wells Fargo Checking | 10,752.50 | 1,708,469.58 |
| Deposit | 04/21/2016 | | Mega | Deposit 2006 Everest 5th Wheel | Wells Fargo Checking | 19,000.00 | 1,727,469.58 |

Doc 88-5 Main Document Page 49 of 64 Filed ...7:58:12

# Mega RV
## Transaction Detail By Account
### January 29, 2015 through May 11, 2018

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 04/27/2016 | | Mega | 2008 Forest River Sierra Travel Trailer | Wells Fargo Checking | 15,050.00 | 1,742,519.58 |
| Deposit | 05/09/2016 | | Mega | 3 pickups to wholesaler | Wells Fargo Checking | 17,500.00 | 1,760,019.58 |
| Deposit | 06/28/2016 | | Mega | 2007 NewmarCypress 22,700 2013 FR Surveyor Travel Trlr 14,332 | Wells Fargo Checking | 37,032.00 | 1,797,051.58 |
| Deposit | 07/18/2016 | | Mega | sale 2007 Summit Travel Trailer | Wells Fargo Checking | 4,000.00 | 1,801,051.58 |
| Deposit | 08/08/2016 | | Mega | 1999 toy hauler | Wells Fargo Checking | 1,500.00 | 1,802,551.58 |
| Deposit | 08/08/2016 | | Mega | 2005 5th Wheel | Wells Fargo Checking | 20,950.00 | 1,823,501.58 |
| Deposit | 09/28/2016 | | Mega | Sale of 2012 Crossroads | Wells Fargo Checking | 17,382.50 | 1,840,884.08 |
| Deposit | 10/10/2016 | | Mega | Deposit 2005 NuWa 5th Wheel | Wells Fargo Checking | 14,237.50 | 1,855,121.58 |
| Deposit | 10/24/2016 | | Mega | Deposit RV Man sale of Unit | EastWestBankChecking | 2,000.00 | 1,857,121.58 |
| Deposit | 10/24/2016 | | Mega | Deposit RV Man sale of Unit | EastWestBankChecking | 29,150.00 | 1,886,271.58 |
| Deposit | 11/15/2016 | | Mega | Deposit old wholesale unit | EastWestBankChecking | 500.00 | 1,886,771.58 |
| Deposit | 02/15/2017 | | RV Man | Contreras sale | EastWestBankChecking | 7,500.00 | 1,894,271.58 |
| Deposit | 03/28/2017 | | RV Man | Sale of 2005 Carriage compass 5th wheel | EastWestBankChecking | 7,350.00 | 1,901,621.58 |
| **Total Sale of Inventory** | | | | | | 1,901,621.58 | 1,901,621.58 |
| **Settlement** | | | | | | | |
| Deposit | 01/29/2015 | | Baird Family RV | Deposit Settlement 2014 Wildwood | Wells Fargo Checking | 17,675.17 | 17,675.17 |
| Deposit | 01/29/2015 | | Baird Family RV | Deposit Settlement 2013 Coach | Wells Fargo Checking | 80,431.08 | 98,106.25 |
| Deposit | 02/02/2015 | | Banas Property Management | Deposit Settlement Soutwest Coaches | Wells Fargo Checking | 3,500.00 | 101,606.25 |
| Deposit | 03/11/2015 | | WSECU | Deposit Settlement Southwest Coach pymt frm Banas | Wells Fargo Checking | 3,500.00 | 105,106.25 |
| Deposit | 08/07/2015 | | Hanover & Shaw Attorneys Trust | Settlement Payment for 2008 Fleetwood frm Minard | EastWestBankChecking | 100,000.00 | 205,106.25 |
| Check | 01/29/2016 | 1121 | Gene A Slusher | return of unit | Wells Fargo Checking | -3,000.00 | 202,106.25 |
| Deposit | 10/12/2016 | | Stan Rosenwald | SettlementAgreement First Payment | EastWestBankChecking | 10,000.00 | 212,106.25 |
| Deposit | 01/26/2017 | | Stan Rosenwald | Settlement Agreement payment | EastWestBankChecking | 3,333.00 | 215,439.25 |
| Deposit | 04/19/2017 | | Stan Rosenwald | Settlement Agreement Payment | EastWestBankChecking | 3,333.00 | 218,772.25 |
| Deposit | 07/07/2017 | | Stan Rosenwald | Settlement Sale of 2005 Carriage compass 5th Wheel (last installment) | EastWestBankChecking | 3,334.00 | 222,106.25 |
| **Total Settlement** | | | | | | 222,106.25 | 222,106.25 |
| **Other Income - Other** | | | | | | | |
| Deposit | 03/06/2015 | | | Deposit Wire for GE Settlement | Wells Fargo Checking | 2,495,149.86 | 2,495,149.86 |
| Deposit | 05/07/2015 | | Richard J Farmer | Overage Bk West v Mega | EastWestBankChecking | 5,074.48 | 2,500,224.34 |
| Deposit | 06/03/2016 | | GE Commercial Distribution Fina | final distribution | EastWestBankChecking | 132,435.00 | 2,632,659.34 |
| Deposit | 05/02/2017 | | | MegaRV v Stag Parkway | EastWestBankChecking | 70,000.00 | 2,702,659.34 |
| Deposit | 07/07/2017 | | Seyfarth Shaw | Roadtrek v Mega settlement | EastWestBankChecking | 168,000.00 | 2,870,659.34 |
| **Total Other Income - Other** | | | | | | 2,870,659.34 | 2,870,659.34 |
| **Total Other Income** | | | | | | 4,995,851.45 | 4,995,851.45 |
| **TOTAL** | | | | | | 4,995,851.45 | 4,995,851.45 |

Case ... Doc ... Filed 06/12/18 Entered 06/12/18 17:58:12 ... Main Document ... Page 50 of 64

# EXHIBIT 3

# Mega RV
## Transaction Detail By Account
### January 29, 2015 through May 11, 2018

**Professional Fees**

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 03/25/2015 | 1014 | Goe & Forsythe LLC | Wells Fargo Checking | 296,037.89 | 296,037.89 |
| Check | 03/25/2015 | 1016 | Greeberg Glusker | Wells Fargo Checking | 345,620.88 | 641,658.77 |
| Check | 03/25/2015 | | GlassRatner | Wells Fargo Checking | 302,145.99 | 943,804.76 |
| Check | 03/25/2015 | | Brown Ruidnick | Wells Fargo Checking | 162,120.26 | 1,105,925.02 |
| Check | 09/22/2015 | 1075 | Michael T. Shannon | Wells Fargo Checking | 6,000.00 | 1,111,925.02 |
| Check | 10/07/2015 | 1084 | Michael T. Shannon | Wells Fargo Checking | 833.50 | 1,112,758.52 |
| Deposit | 10/16/2015 | | Michael T. Shannon | Wells Fargo Checking | -3,140.00 | 1,109,618.52 |
| Check | 11/18/2015 | 1094 | Keller Rackauckus LLP | Wells Fargo Checking | 3,155.00 | 1,112,773.52 |
| Check | 12/14/2015 | 1107 | Burkhalter Kessler Clement & George | Wells Fargo Checking | 7,932.25 | 1,120,705.77 |
| Check | 12/18/2015 | 1088 | Goe & Forsythe LLC | EastWestBankChecking | 219,720.75 | 1,340,426.52 |
| Check | 12/18/2015 | | Greeberg Glusker | EastWestBankChecking | 365,700.08 | 1,706,126.60 |
| Check | 12/21/2015 | 1089 | GlassRatner | EastWestBankChecking | 166,870.76 | 1,872,997.36 |
| Check | 12/21/2015 | 1090 | Brown Ruidnick | EastWestBankChecking | 27,756.44 | 1,900,753.80 |
| Check | 12/21/2015 | 1091 | Lance Sol Lunghard | EastWestBankChecking | 6,585.00 | 1,907,338.80 |
| Check | 12/23/2015 | 1092 | Keller Rackauckus LLP | EastWestBankChecking | 0.00 | 1,907,338.80 |
| Check | 12/23/2015 | 1093 | Keller Rackauckus LLP | EastWestBankChecking | 3,953.50 | 1,911,292.30 |
| Check | 02/18/2016 | 1129 | Keller Rockauckas | Wells Fargo Checking | 5,395.00 | 1,916,687.30 |
| Check | 03/14/2016 | 1138 | Goe & Forsythe LLC | Wells Fargo Checking | 24,413.42 | 1,941,100.72 |
| Check | 03/14/2016 | 1139 | Greenberg Glusker | Wells Fargo Checking | 40,633.34 | 1,981,734.06 |
| Check | 03/14/2016 | 1140 | GlassRatner | Wells Fargo Checking | 18,541.19 | 2,000,275.25 |
| Check | 03/14/2016 | 1141 | Brown Ruidnick | Wells Fargo Checking | 3,084.05 | 2,003,359.30 |
| Check | 03/14/2016 | 1142 | GlassRatner | Wells Fargo Checking | 50,482.80 | 2,053,842.10 |
| Check | 06/07/2016 | 1117 | Goe & Forsythe LLC | EastWestBankChecking | 42,171.04 | 2,096,013.14 |
| Check | 06/07/2016 | 1118 | Greeberg Glusker | EastWestBankChecking | 84,182.60 | 2,180,195.74 |
| Check | 06/07/2016 | 1119 | GlassRatner | EastWestBankChecking | 29,287.95 | 2,209,483.69 |
| Check | 10/19/2016 | 1196 | Greeberg Glusker | Wells Fargo Checking | 49,239.05 | 2,258,722.74 |
| Check | 10/19/2016 | 1197 | Goe & Forsythe LLC | Wells Fargo Checking | 24,381.96 | 2,283,104.70 |
| Check | 10/19/2016 | 1198 | GlassRatner | Wells Fargo Checking | 33,792.15 | 2,316,896.85 |
| Check | 04/19/2017 | 1129 | Greenberg Glusker | EastWestBankChecking | 42,536.92 | 2,359,433.77 |
| Check | 04/19/2017 | 1130 | Goe & Forsythe LLC | EastWestBankChecking | 16,377.38 | 2,375,811.15 |
| Check | 04/19/2017 | 1131 | GlassRatner | EastWestBankChecking | 22,218.89 | 2,398,030.04 |
| Check | 05/11/2017 | 1225 | Goe & Forsythe LLC | Wells Fargo Checking | 276.50 | 2,398,306.54 |
| Check | 05/17/2017 | 1227 | GlassRatner | Wells Fargo Checking | 405.00 | 2,398,711.54 |
| Check | 07/07/2017 | 1132 | John A Belcher | EastWestBankChecking | 61,093.65 | 2,459,805.19 |
| Check | 07/13/2017 | 1133 | Greeberg Glusker | EastWestBankChecking | 11,275.15 | 2,471,080.34 |
| Check | 07/13/2017 | 1134 | GlassRatner | EastWestBankChecking | 4,500.00 | 2,475,580.34 |
| Check | 07/24/2017 | 1136 | Greeberg Glusker | EastWestBankChecking | 5,005.25 | 2,480,585.59 |
| Check | 08/09/2017 | 1137 | Goe & Forsythe LLC | EastWestBankChecking | 15,580.90 | 2,496,166.49 |
| Check | 08/16/2017 | 1138 | GlassRatner | EastWestBankChecking | 720.00 | 2,496,886.49 |

Case 8:14-bk-13770-MW    Doc 883    Main Document    Filed 06/12/18    Page 52 of 64    Entered 06/12/18 17:58:12

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 09/11/2017 | 1236 | GlassRatner | Wells Fargo Checking | 675.00 | 2,497,561.49 |
| Check | 10/16/2017 | 1139 | Greenberg Glusker | EastWestBankChecking | 14,529.02 | 2,512,090.51 |
| Check | 10/17/2017 | 1140 | Goe & Forsythe LLC | EastWestBankChecking | 1,844.37 | 2,513,934.88 |
| Check | 10/17/2017 | 1141 | GlassRatner | EastWestBankChecking | 855.00 | 2,514,789.88 |
| Check | 01/08/2018 | 1243 | Goe & Forsythe LLC | Wells Fargo Checking | 2,212.00 | 2,517,001.88 |
| Check | 01/31/2018 | 1248 | GlassRatner | Wells Fargo Checking | 1,440.00 | 2,518,441.88 |
| Check | 02/01/2018 | 1249 | Goe & Forsythe LLC | Wells Fargo Checking | 1,303.50 | 2,519,745.38 |
| Check | 02/27/2018 | 1252 | Goe & Forsythe LLC | Wells Fargo Checking | 1,738.00 | 2,521,483.38 |
| Check | 03/20/2018 | 1143 | GlassRatner | EastWestBankChecking | 4,492.50 | 2,525,975.88 |
| Check | 04/13/2018 | 1257 | GlassRatner | Wells Fargo Checking | 1,784.34 | 2,527,760.22 |
| Check | 05/23/2018 | 1148 | Goe & Forsythe LLC | EastWestBankChecking | 1,422.00 | 2,529,182.22 |

Total Professional Fees

**TOTAL**

2,529,182.22 — 2,529,182.22

**2,529,182.22** — **2,529,182.22**

**Totals by Professional**

| | |
|---|---|
| Brown Ruidnick | 192,960.75 |
| Burkhalter Kessler Clement & George | 7,932.25 |
| GlassRatner | 638,211.57 |
| Goe & Forsythe LLC | 647,479.71 |
| Greenberg Glusker | 958,722.29 |
| Lance Sol Lunghard | 6,585.00 |
| Michael T. Shannon | 3,693.50 |
| Keller Rackauckus LLP | 12,503.50 |
| John A. Belcher | 61,093.65 |
| **Total** | **2,529,182.22** |

Case 8:14-bk-13770-MW    Doc 883    Filed 06/12/18    Entered 06/12/18 17:58:12
Main Document    Page 53 of 64

# EXHIBIT 4

# Mega RV
## Transaction Detail By Account
### January 29, 2015 through May 11, 2018

Accrual Basis

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| **Claims** | | | | | | |
| **Claims Tax** | | | | | | |
| Check | 12/08/2015 | 1098 | EDD | Wells Fargo Checking | 34,075.14 | 34,075.14 |
| Check | 12/08/2015 | 1100 | State Board of Equalization | Wells Fargo Checking | 89,322.59 | 123,397.73 |
| Check | 12/08/2015 | 1102 | Arizona Attorney General | Wells Fargo Checking | 8,077.75 | 131,475.48 |
| Check | 12/08/2015 | 1103 | Franchise Tax Board | Wells Fargo Checking | 75.36 | 131,550.84 |
| Check | 12/08/2015 | 1104 | County of Orange | Wells Fargo Checking | 24.45 | 131,575.29 |
| Check | 12/08/2015 | 1105 | County of San Bernardino | Wells Fargo Checking | 106.52 | 131,681.81 |
| Check | 02/16/2016 | 1097 | Franchise Tax Board | EastWestBankChecking | 770.33 | 132,452.14 |
| Check | 02/16/2016 | 1099 | County of San Bernardino | EastWestBankChecking | 1,088.82 | 133,540.96 |
| Check | 02/16/2016 | 1100 | County of Orange | EastWestBankChecking | 249.90 | 133,790.86 |
| Check | 03/28/2016 | 1103 | EDD | EastWestBankChecking | 34,075.14 | 167,866.00 |
| Check | 03/28/2016 | 1104 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 257,188.59 |
| Check | 03/28/2016 | 1105 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 261,104.25 |
| Check | 03/28/2016 | 1106 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 269,182.00 |
| Check | 06/06/2016 | 1113 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 273,097.66 |
| Check | 06/06/2016 | 1114 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 362,420.25 |
| Check | 06/06/2016 | 1115 | EDD | EastWestBankChecking | 34,075.14 | 396,495.39 |
| Check | 06/06/2016 | 1116 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 404,573.14 |
| Deposit | 08/19/2016 | | EDD | EastWestBankChecking | -34,075.14 | 370,498.00 |
| Check | 09/21/2016 | 1120 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 378,575.75 |
| Check | 09/21/2016 | 1121 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 382,491.41 |
| Check | 09/21/2016 | 1122 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 471,814.00 |
| Check | 01/16/2017 | 1126 | State Board of Equalization | EastWestBankChecking | 89,322.59 | 561,136.59 |
| Check | 01/16/2017 | 1127 | Internal Revenue Service | EastWestBankChecking | 3,915.66 | 565,052.25 |
| Check | 01/16/2017 | 1128 | Arizona Attorney General | EastWestBankChecking | 8,077.75 | 573,130.00 |
| Check | 03/29/2017 | 1219 | Arizona Attorney General | Wells Fargo Checking | 8,077.75 | 581,207.75 |
| Check | 03/29/2017 | 1220 | State Board of Equalization | Wells Fargo Checking | 89,322.59 | 670,530.34 |
| Check | 03/29/2017 | 1221 | Internal Revenue Service | Wells Fargo Checking | 3,915.66 | 674,446.00 |
| **Total Claims Tax** | | | | | 674,446.00 | 674,446.00 |
| **Total Claims** | | | | | 674,446.00 | 674,446.00 |
| **TOTAL** | | | | | **674,446.00** | **674,446.00** |

**Totals by Payee**

| | |
|---|---|
| Internal Revenue Service | 19,578.30 |
| Arizona Attorney General | 48,466.50 |
| Franchise Tax Board | 845.69 |
| County of Orange | 274.35 |
| County of San Bernardino | 1,195.34 |
| EDD | 68,150.28 |
| State Board of Equalization | 535,935.54 |

# EXHIBIT 5

# Mega RV
# Transaction Detail By Account
### January 29, 2015 through May 11, 2018

| Class | Type | Date | Num | Name | Split | Amount | Balance |
|-------|------|------|-----|------|-------|--------|---------|
| 2a Wage | Check | 12/09/2015 | 1003 | Adam K Obeid | EastWestBankChecking | 8,362.98 | 8,362.98 |
| 2a Wage | Check | 12/09/2015 | 1004 | Adam Scott Johnson | EastWestBankChecking | 1,104.40 | 9,467.38 |
| 2a Wage | Check | 12/09/2015 | 1005 | Brent Milton Johnson | EastWestBankChecking | 1,051.20 | 10,518.58 |
| 2a Wage | Check | 12/09/2015 | 1006 | Carolyn Renee Canale | EastWestBankChecking | 2,139.00 | 12,657.58 |
| 2a Wage | Check | 12/09/2015 | 1008 | CDTA K9 | EastWestBankChecking | 12,475.00 | 25,132.58 |
| 2a Wage | Check | 12/09/2015 | 1012 | Daniel William Watson | EastWestBankChecking | 1,582.18 | 26,714.76 |
| 2a Wage | Check | 12/09/2015 | 1013 | David A Morgado | EastWestBankChecking | 1,475.00 | 28,189.76 |
| 2a Wage | Check | 12/09/2015 | 1014 | David J Scarborough | EastWestBankChecking | 2,803.68 | 30,993.44 |
| 2a Wage | Check | 12/09/2015 | 1015 | De Andre Fields | EastWestBankChecking | 6,860.00 | 37,853.44 |
| 2a Wage | Check | 12/09/2015 | 1017 | Edward E Garcia | EastWestBankChecking | 6,577.80 | 44,431.24 |
| 2a Wage | Check | 12/09/2015 | 1018 | Eduardo R Espinoza | EastWestBankChecking | 12,095.00 | 56,526.24 |
| 2a Wage | Check | 12/09/2015 | 1019 | Emilio Valdez | EastWestBankChecking | 1,477.12 | 58,003.36 |
| 2a Wage | Check | 12/09/2015 | 1020 | Erwin A Pasqua | EastWestBankChecking | 1,736.00 | 59,739.36 |
| 2a Wage | Check | 12/09/2015 | 1021 | Fernanco H Segundo | EastWestBankChecking | 1,600.00 | 61,339.36 |
| 2a Wage | Check | 12/09/2015 | 1022 | Fredrick H Kelser | EastWestBankChecking | 1,038.00 | 62,377.36 |
| 2a Wage | Check | 12/09/2015 | 1024 | Glenn M Elsing | EastWestBankChecking | 5,653.62 | 68,030.98 |
| 2a Wage | Check | 12/09/2015 | 1025 | Hector Contreras | EastWestBankChecking | 1,950.00 | 69,980.98 |
| 2a Wage | Check | 12/09/2015 | 1027 | James H Wessling II | EastWestBankChecking | 4,911.80 | 74,892.78 |
| 2a Wage | Check | 12/09/2015 | 1028 | Javier Galvan | EastWestBankChecking | 2,170.00 | 77,062.78 |
| 2a Wage | Check | 12/09/2015 | 1029 | Javier Zaragoza Salcedo | EastWestBankChecking | 1,965.60 | 79,028.38 |
| 2a Wage | Check | 12/09/2015 | 1030 | Jennifer Mary Fresh | EastWestBankChecking | 3,115.20 | 82,143.58 |
| 2a Wage | Check | 12/09/2015 | 1031 | Jill Nichole Chaney | EastWestBankChecking | 2,304.00 | 84,447.58 |
| 2a Wage | Check | 12/09/2015 | 1032 | Jim E. Rich | EastWestBankChecking | 1,125.00 | 85,572.58 |
| 2a Wage | Check | 12/09/2015 | 1033 | John D. Fresh | EastWestBankChecking | 1,700.00 | 87,272.58 |
| 2a Wage | Check | 12/09/2015 | 1034 | Jose Gonzalez | EastWestBankChecking | 4,154.40 | 91,426.98 |
| 2a Wage | Check | 12/09/2015 | 1036 | Kimberly Ann McCreadie | EastWestBankChecking | 2,451.40 | 93,878.38 |
| 2a Wage | Check | 12/09/2015 | 1037 | Laura M Chacon | EastWestBankChecking | 2,200.80 | 96,079.18 |
| 2a Wage | Check | 12/09/2015 | 1038 | Laurie Fosdick | EastWestBankChecking | 7,685.64 | 103,764.82 |

Case 8:14-bk-13770-MW    Doc 883    Filed 06/12/18    Entered 06/12/18 17:58:12    Desc
Main Document    Page 57 of 64

# Mega RV
## Transaction Detail By Account
### January 29, 2015 through May 11, 2018

| Class | Type | Date | Num | Name | Split | Amount | Balance |
|-------|------|------|-----|------|-------|--------|---------|
| 2a Wage | Check | 12/09/2015 | 1039 | Lawrence W Neal Jr | EastWestBankChecking | 4,731.40 | 108,496.22 |
| 2a Wage | Check | 12/09/2015 | 1040 | Leonardo Becerra | EastWestBankChecking | 1,961.80 | 110,458.02 |
| 2a Wage | Check | 12/09/2015 | 1041 | Louk J Nienhuis | EastWestBankChecking | 2,307.20 | 112,765.22 |
| 2a Wage | Check | 12/09/2015 | 1043 | Luis M Granados | EastWestBankChecking | 1,812.00 | 114,577.22 |
| 2a Wage | Check | 12/09/2015 | 1047 | Michael E Butler Jr | EastWestBankChecking | 4,344.31 | 118,921.53 |
| 2a Wage | Check | 12/09/2015 | 1048 | Michael R Lankford | EastWestBankChecking | 8,076.60 | 126,998.13 |
| 2a Wage | Check | 12/09/2015 | 1049 | Miguel Angel Graciano | EastWestBankChecking | 2,024.00 | 129,022.13 |
| 2a Wage | Check | 12/09/2015 | 1051 | Nelia C Pontino | EastWestBankChecking | 1,629.45 | 130,651.58 |
| 2a Wage | Check | 12/09/2015 | 1053 | Paul Schilperoot | EastWestBankChecking | 9,807.30 | 140,458.88 |
| 2a Wage | Check | 12/09/2015 | 1054 | Pedro Marquez | EastWestBankChecking | 1,340.00 | 141,798.88 |
| 2a Wage | Check | 12/09/2015 | 1057 | Rolando F Ramirez | EastWestBankChecking | 1,050.00 | 142,848.88 |
| 2a Wage | Check | 12/09/2015 | 1058 | Ruben Marin | EastWestBankChecking | 2,003.34 | 144,852.22 |
| 2a Wage | Check | 12/09/2015 | 1059 | Samantha L Smiley | EastWestBankChecking | 3,905.14 | 148,757.36 |
| 2a Wage | Check | 12/09/2015 | 1062 | Thomas E Decker | EastWestBankChecking | 2,474.18 | 151,231.54 |
| 2a Wage | Check | 12/09/2015 | 1063 | Trujillo Lorenzo | EastWestBankChecking | 2,200.00 | 153,431.54 |
| 2a Wage | Check | 12/09/2015 | 1066 | Walter B Hauser | EastWestBankChecking | 1,403.60 | 154,835.14 |
| 2a Wage | Check | 12/09/2015 | 1068 | William S Riess | EastWestBankChecking | 2,025.00 | 156,860.14 |
| 2a Wage | Check | 12/09/2015 | 1069 | Willis Harold Benton Sr | EastWestBankChecking | 1,750.00 | 158,610.14 |
| 2a Wage | Check | 12/09/2015 | 1070 | Virginia Ann Sheehan | EastWestBankChecking | 5,733.00 | 164,343.14 |
| 2a Wage | Check | 12/09/2015 | 1071 | Michael J Holland | EastWestBankChecking | 1,618.25 | 165,961.39 |
| 2a Wage | Check | 12/09/2015 | 1072 | Edward Rairie | EastWestBankChecking | 5,500.00 | 171,461.39 |
| 2a Wage | Check | 12/09/2015 | 1073 | Larry K Sharman | EastWestBankChecking | 735.82 | 172,197.21 |
| 2a Wage | Check | 12/09/2015 | 1074 | Jon Michael Hill | EastWestBankChecking | 875.00 | 173,072.21 |
| 2b Deposit | Check | 12/09/2015 | 1075 | Alberto Mora | EastWestBankChecking | 2,775.00 | 175,847.21 |
| 2b Deposit | Check | 12/09/2015 | 1076 | Catherine R Hyde | EastWestBankChecking | 2,775.00 | 178,622.21 |
| 2b Deposit | Check | 12/09/2015 | 1078 | Daniel Barnes | EastWestBankChecking | 2,775.00 | 184,172.21 |
| 2b Deposit | Check | 12/09/2015 | 1080 | Karla Gleghorn | EastWestBankChecking | 2,775.00 | 186,947.21 |
| 2b Deposit | Check | 12/09/2015 | 1081 | Mark Scoon | EastWestBankChecking | 2,775.00 | 189,722.21 |
| 2b Deposit | Check | 12/09/2015 | 1082 | Mary J Weger | EastWestBankChecking | 2,775.00 | 192,497.21 |
| 2b Deposit | Check | 12/09/2015 | 1083 | Meridith Gerard Goonetilleke | EastWestBankChecking | 2,775.00 | 195,272.21 |

Case 8:14-bk-13770-MW Doc 883 Main Document Filed 06/12/18 Page 58 of 64 Entered 06/12/18 17:58:12

| Class | Type | Date | Num | Name | Split | Amount | Balance |
|-------|------|------|-----|------|-------|--------|---------|
| 2b Deposit | Check | 12/09/2015 | 1084 | Michael & Christine Terry | EastWestBankChecking | 2,775.00 | 198,047.21 |
| 2b Deposit | Check | 12/09/2015 | 1085 | Tammy L Goddard | EastWestBankChecking | 2,775.00 | 200,822.21 |
| 2b Deposit | Check | 12/09/2015 | 1086 | Warren A James | EastWestBankChecking | 2,775.00 | 203,597.21 |
| 2b Deposit | Check | 01/13/2016 | 1094 | Donald Karlen, Jr. | EastWestBankChecking | 1,000.00 | 204,597.21 |
| 2b Deposit | Check | 02/16/2016 | 1095 | Andrew Huante | EastWestBankChecking | 2,775.00 | 207,372.21 |
| 2a Wage | Check | 03/15/2016 | 1101 | Robert D Canale | EastWestBankChecking | 3,096.00 | 210,468.21 |
| 2b Deposit | Check | 10/31/2016 | 1124 | Michelle Rupp | EastWestBankChecking | 2,995.00 | 213,463.21 |
| 2a Wage | Check | 11/02/2016 | 1125 | Robert P Houghton | EastWestBankChecking | 12,475.00 | 225,938.21 |
| Total Claims | | | | | | 225,938.21 | 225,938.21 |
| **TOTAL** | | | | | | **225,938.21** | **225,938.21** |

**Totals by Class**

| | |
|---|---|
| 2a Wage | 188,643.21 |
| 2b Deposit | 37,295.00 |
| **Total** | **225,938.21** |

Case 8:14-bk-13770-MW   Doc 883   Filed 06/12/18   Entered 06/12/18 17:58:12
Main Document   Page 59 of 64

# EXHIBIT 6

**Accrual Basis**

# Mega RV
# Transaction Detail By Account
### January 29, 2015 through May 11, 2018

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Claims** | | | | | | | | |
| **Claims Undeliverable Distrib** | | | | | | | | |
| | Check | 12/09/2015 | 1011 | Daniel E Rodriguez | UNDELIVERABLE DISTRIBUTION $1,010.90 | EastWestBankChecking | 1,010.90 | 1,010.90 |
| | Check | 12/09/2015 | 1016 | Devin A Chagolla | UNDELIVERABLE DISTRIBUTION $1,435.00 | EastWestBankChecking | 1,435.00 | 2,445.90 |
| | Check | 12/09/2015 | 1023 | Gilberto Fuentes | UNDELIVERABLE DISTRIBUTION $2,040 | EastWestBankChecking | 2,040.00 | 4,485.90 |
| | Check | 12/09/2015 | 1042 | Luis Avila Edson | UNDELIVERABLE DISTRIBTUTION $1,260.00 | EastWestBankChecking | 1,260.00 | 5,745.90 |
| | Check | 12/09/2015 | 1050 | Mike Graciano | UNDELIVERABLE DISTRIBUTION $1,450.00 | EastWestBankChecking | 1,450.00 | 7,195.90 |
| | Check | 12/09/2015 | 1060 | Santos Bacilio Villacorta | UNDELIVERABLE DISTRIBUTION $1,430.00 | EastWestBankChecking | 1,430.00 | 8,625.90 |
| | Check | 12/09/2015 | 1064 | Vincent Anderson | UNDELIVERABLE DISTRIBUTION $1,000 | EastWestBankChecking | 1,000.00 | 9,625.90 |
| | Check | 12/09/2015 | 1065 | Vincent Anderson | UNDELIVERABLE DISTRIBUTION $1,100.00 | EastWestBankChecking | 1,100.00 | 10,725.90 |
| | Check | 02/16/2016 | 1096 | City of Riverside | Check returned no record UNDELIVERABLE DIST | EastWestBankChecking | 149.94 | 10,875.84 |
| Total Claims Undeliverable Distrib | | | | | | | 10,875.84 | 10,875.84 |
| Total Claims | | | | | | | 10,875.84 | 10,875.84 |
| **TOTAL** | | | | | | | **10,875.84** | **10,875.84** |

Case 8:14-bk-13770-MW    Doc 883    Filed 06/12/18    Entered 06/12/18 17:58:12
Main Document    Page 61 of 64

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 1900 Avenue of the Stars, 21st Floor, Los Angeles, CA 90067.

A true and correct copy of the foregoing document entitled (*specify*): **MOTION FOR ORDER: (1) APPROVING LIQUIDATION TRUSTEE'S FINAL REPORT; (2) APPROVING FINAL DISBURSEMENTS OF ESTATE FUNDS; (3) DISCHARGING THE LIQUIDATION TRUSTEE; (4) TERMINATING THE LIQUIDATION TRUST; AND (5) ENTERING A FINAL DECREE CLOSING THE BANKRUPTCY CASE; DECLARATION OF J. MICHAEL ISSA IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:   Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document.  On <u>June 12 2018</u>, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On <u>June 12, 2018</u>, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

> Mega RV Corp
> c/o Mike Issa
> Glass Ratner Advisory & Capital Group, LLC
> 19800 MacArthur Blvd.
> Irvine, CA 92612

☐  Service information continued on

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P.  5 and/or controlling LBR, on <u>June 12, 2018</u>, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA MESSENGER**
The Honorable Mark Wallace
United States Bankruptcy Court
Ronald Reagan Federal Building and Courthouse
411 W. Fourth Street, Suite 6135
Santa Ana, CA 92701-4593

☐  Service information continued on

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| June 12, 2018 | Sherry Harper | /s/ Sherry Harper |
| *Date* | *Printed Name* | *Signature* |

4. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>:

- Marc Andrews      bankruptcycls@wellsfargo.com
- Adam N Barasch      anb@severson.com, dgl@severson.com;nye@severson.com
- James C Bastian      jbastian@shbllp.com
- James Cornell Behrens      jbehrens@milbank.com
- Alex L Benedict      bkinfo.ablaw@gmail.com, alexbenedict2000@yahoo.com
- Michael Jay Berger      michael.berger@bankruptcypower.com,
  yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- Michelle M Bertolino      , dgeorge@fwwlaw.com
- Mark S Blackman      MBlackman@wrightlegal.net, nvbkfiling@wrightlegal.net;dhuckaby@wrightlegal.net
- Linda M Blank      linda@lmblank.com, lindablank.lb@gmail.com
- J Scott Bovitz      bovitz@bovitz-spitzer.com
- Keith Butler      kbutler@fgppr.com
- Frank Cadigan      frank.cadigan@usdoj.gov
- Ryan S Carrigan      rscarriganecf@gmail.com, rscarriganlaw@gmail.com
- Louis S Chronowski      lchronowski@seyfarth.com
- Donald H Cram      dhc@severson.com, jc@severson.com
- Brian L Davidoff      bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com;
  jking@greenbergglusker.com
- Andrew S Elliott      ase@severson.com, efiling@severson.com;lmc@severson.com
- Mark D Estle      mdestle@estlelaw.com
- M Douglas Flahaut      flahaut.douglas@arentfox.com
- Lauren N Gans      lgans@shensonlawgroup.com
- Duane M Geck      dmg@severson.com, pag@severson.com
- Janel M Glynn      janel.glynn@gknet.com, rachel.milazzo@gknet.com
- Robert P Goe      kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
- Matthew A Gold      courts@argopartners.net
- Richard H Golubow      rgolubow@wcghlaw.com, pj@wcghlaw.com;sly@wcghlaw.com
- Gregory K Jones      GJones@dykema.com, CAcossano@dykema.com;DocketLA@dykema.com
- John H Kim      jkim@cookseylaw.com, jhkim@ecf.courtdrive.com
- Andy Kong      Kong.Andy@ArentFox.com
- Anthony G Lagomarsino      attylago@gmail.com
- Nancy L Lee      bknotice@mccarthyholthus.com, nlee@ecf.courtdrive.com
- Andrew B Levin      alevin@wcghlaw.com, Meir@virtualparalegalservices.com;pj@wcghlaw.com;
  sly@wcghlaw.com
- Erica T Loftis      eloftis@scheerlawgroup.com, kroger@scheerlawgroup.com
- Elizabeth A Lossing      elizabeth.lossing@usdoj.gov
- Marc S Mazer      mazer@weillmazer.com, admin@weillmazer.com
- David W. Meadows      david@davidwmeadowslaw.com
- Joel S. Miliband      jmiliband@brownrudnick.com
- Craig Millet      cmillet@gibsondunn.com, pcrawford@gibsondunn.com;cmillet@gibsondunn.com
- Christopher Minier      becky@ringstadlaw.com, arlene@ringstadlaw.com
- Scott Montgomery      smontgomery@abbeylaw.com, ldabbs@abbeylaw.com
- Courtney E Norton      cnorton@greenbergglusker.com, kwoodson@greenbergglusker.com;
  jking@greenbergglusker.com;calendar@greenbergglusker.com
- Gerard W O'Brien      gerardwobrien@gmail.com, missjanperalta@gmail.com
- Barry L O'Connor      udlawBK@aol.com
- Aram Ordubegian      ordubegian.aram@arentfox.com
- Donald Reid      don@rmbklaw.com, ecf@rmbklaw.com
- Holly Roark      holly@roarklawoffices.com, courtnotices@roarklawoffices.com
- Gregory E Robinson      ger@rrlawyers.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
16118-00002/2956464.5                                                    **F 9013-3.1.PROOF.SERVICE**

- Yuval M Rogson    yuval@rogsonlaw.com, chris@rogsonfirm.com
- Gregory M Salvato    gsalvato@salvatolawoffices.com,
  calendar@salvatolawoffices.com;jboufadel@salvatolawoffices.com;gsalvato@ecf.inforuptcy.com
- Allan D Sarver    ADS@asarverlaw.com
- Kenneth D Schnur    kenneth.schnur@kts-law.com, anastasia.mogilevsky@kts-law.com
- Summer Shaw    hanlaw@aol.com, ecf4jdlaw@gmail.com;shawsr70161@notify.bestcase.com
- Summer M Shaw    ss@dshapc.com, ecf4jdlaw@gmail.com;shawsr70161@notify.bestcase.com
- Jonathan Shenson    jshenson@shensonlawgroup.com
- Arash Shirdel    ashirdel@pacificpremierlaw.com,
  ECF@pacificpremierlaw.com;g18147@notify.cincompass.com
- Ramesh Singh    claims@recoverycorp.com
- Arjun Sivakumar    asivakumar@brownrudnick.com
- Wayne R Terry    wterry@hemar-rousso.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Danielle K Wakefield    danielle@wakefieldlawfirm.com
- Jeffrey C Wisler    jwisler@connollygallagher.com, dperkins@connollygallagher.com
- Sam X J Wu    wuefile@yahoo.com
- Sam S Yebri    syebri@mylawllp.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                            **F 9013-3.1.PROOF.SERVICE**
16118-00002/2956464.5